**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1625 | Triquint part TGA4508-EPU product datasheet, February 19, 2003 | Yes | Uncharged conduct predating alleged conspiracy (no Rule 404(b) notice); relevance; foundation; hearsay; duplicative of Ex. 1625 | |
| 2011 | TGA1073C-SCC product data sheet, July 1, 2002 | Yes | Uncharged conduct predating alleged conspiracy (no Rule 404(b) notice; relevance; foundation; hearsay; duplicative of Ex. 2304 | |
| 2203 | 10/7/2005 email from YCShih to Judy Patoka, cc'd Jesse Lu re joint venture in Chengdu | Yes | Uncharged conduct predating alleged conspiracy (no Rule 404(b) notice; relevance; foundation | |
| 2301 | 8/24/2005 e-mail from Yaping Chen (dingtian account) to Yi-Chi Shih (mmcomm account) re TGA4517-EPU | Yes | Uncharged conduct predating alleged conspiracy (no Rule 404(b) notice; relevance; foundation | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2304 | TGA1073C-SCC product data sheet | Yes | Uncharged conduct predating alleged conspiracy (no Rule 404(b) notice; relevance; foundation; hearsay; duplicative of Ex. 2011 | |
| 2503 | TGA4514-EPU advance product information sheet, April 28, 2003 | Yes | Uncharged conduct predating alleged conspiracy (no Rule 404(b) notice; relevance; foundation; hearsay | |
| 2605 | TGA4505 advance product information sheet, July 22, 2005 | Yes | Uncharged conduct predating alleged conspiracy (no Rule 404(b) notice); relevance; foundation; hearsay; duplicative of Ex. 1625 | |
| 1681 | Triquint part TGA4508 product datasheet, May 2009 | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay; duplicative of Ex. 2305; Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1685 | Triquint part TGA4522 product datasheet, May 2009 | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay; duplicative of Ex. 2306; Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order) | |
| 2305 | TGA4508 product data sheet, May 2009 | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay; duplicative of Ex. 1681 | |
| 2306 | TGA4522 product data sheet, May 2009 | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay; duplicative of Ex. 1685 | |
| 2504 | 1/13/2006 MMCOMM invoice to Augar International PTE, LD for parts, including TGA4517 & TGA1073C | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay | |
| 2601 | LLM_RML shareholder agreement | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2601A | English-language translation of above | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay<br><br>[No additional objection to translation] | |
| 2602 | RML company principles | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay | |
| 2602A | English-language translation of above | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay<br><br>[No additional objection to translation] | |
| 2603 | RML specific shares agreement | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay | |
| 2603A | English-language translation of above | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay<br><br>[No additional objection to translation] | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2604A | English-language translation of above | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay  [No additional objection to translation] | |
| 2604 | Power of Attorney | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay | |
| 2606 | February 22, 2006 SED by MMCOMM for consignee Augar International PTE. LTD. for DC Feedthrus value $2740 | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay | |
| 2607 | May 22, 2006 MMCOMM.Inc. quotation to Augar International Pte. Ltd. for TGA4516-EPU amplifier | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay | |
| 2701 | 2/21/2006 email to Jesse Lu from augar w/Yaping Chen cc'd re: TH2716 | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay | |
| 2702 | 2/21/2006 email to Jesse Lu from augar w/Yaping Chen cc'd re: TH2716 | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay | |
| 2703 | 2/23/2006 email from Jesse Lu to augar w/Yaping Chen cc'd re: TH2716 (TL1276) | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2704 | 2/22/2006 email from Jesse Lu to augar w/Yaping Chen cc'd re TH2716 shipping parts | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay | |
| 2705 | 5/4/2006 email from Paul Watson to YC Shih re export control license | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay | |
| 2706 | 5/22/2006 email from augar to Jesse Lu w/Yaping Chen cc'd re: pricing for TGA4516EPU | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay | |
| 2707 | 6/7/2006 email to Jesse Lu from augar w/Yaping Chen cc'd re: PO for parts procured | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay | |
| 2708 | 6/9/2006 email from augar to Jesse Lu w/YiChiShih cc'd re: keep those parts w/you | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay | |
| 2709 | 6/9/2006 email from Jesse Lu to YiChiShih re: TGA4516EPU asking what's going on | Yes | Uncharged conduct (no Rule 404(b) notice; relevance; foundation; hearsay | |
| 2111 | 9/5/13 end-use certification made by RML for 2 Sandra-Semi (Malaysia) MIMICs--part nos. SDC 2018 (X-Ku Band 10W PA) & SDC 2028 (Ku Band 8 W PA) & 9/9/2-13 email K. Zhang to Sandra-Semi, cc'd YiChiShih (hotmail) | Yes | Uncharged conduct (no Rule 404(b) notice); relevance; hearsay; foundation | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2111A | English-language translation of above | Yes | Uncharged conduct (no Rule 404(b) notice); relevance; hearsay; foundation [No additional objection to translation] | |
| 2123 | 6/8/2006 email from Jesse Lu to augar international w/YCShih cc'd attaching invoice for Ka Band PA Design Solution; TGA4516 | Yes | Uncharged conduct (no Rule 404(b) notice); relevance; hearsay; foundation | |
| 2201 | 2/21/2007 email from YC Shih to Mai & Jesse Lu (mmcomm e-mail accounts) re letter for NRL, ONR, and AFRL contracts | Yes | Uncharged conduct (no Rule 404(b) notice); relevance; foundation | |
| 2202 | 2/21/2007 email from Mai to YC Shih (mmcomm e-mail accounts) w/list of NRL, ONR, and AFRL contracts | Yes | Uncharged conduct (no Rule 404(b) notice); relevance; foundation | |
| 2751 | 5/26/2006 email from Albert, augar international to YiChiShih, cc'ing Yaping Chen, arranging to refund for parts Shih ordered recently for DianTian | Yes | Uncharged conduct (no Rule 404(b) notice); relevance; foundation | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 234 | 10/22/2009 email YiChiShih & Fei Ye re delivering parts to person in hotel | Yes | Uncharged conduct (no rule 404(b) notice); relevance | |
| 235 | 10/27/2009 email YiChiShih & Fei Ye re delivering parts to person in hotel | Yes | Uncharged conduct (no rule 404(b) notice); relevance | |
| 236 | 10/28/2009 email YiChiShih & Fei Ye re delivering parts to person in hotel | Yes | Uncharged conduct (no rule 404(b) notice); relevance | |
| 236A | English-language translation of above | Yes | Uncharged conduct (no rule 404(b) notice); relevance [No additional objection based on accuracy of translation] | |
| 237 | 10/29/2009 email YiChiShih & Fei Ye re shipping part & Ye's phone number | Yes | Uncharged conduct (no rule 404(b) notice); relevance | |
| 238 | 11/5/2009 email YiChiShih & Fei Ye re package sent and rec'd [in thread of 11/13/2009 email] | Yes | Uncharged conduct (no rule 404(b) notice); relevance | |
| 239 | 12/3/2009 email YiChiShih & Fei Ye re directions for giving MMIC to person in hotel | Yes | Uncharged conduct (no rule 404(b) notice); relevance | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 240 | 12/3/2009 email YiChiShih & Fei Ye re Shih says he will make the arrangement (in response to email below) | Yes | Uncharged conduct (no rule 404(b) notice); relevance | |
| 2008A | English-language translation of above | Yes | Translation produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order)<br><br>[No additional objection based on accuracy of translation] | |
| 147A | English-language translation of above | Yes | Translation (objection to translator's note) | |
| 144A | English-language translation of above report | Yes | Translation | |
| 204A | English-language translation of above | Yes | Translation | |
| 245A | English-language translation of above | Yes | Translation | |
| 2723 | 7/16/2013 email YiChiShih, Yaping Chen, Jiansu Pu, Jieru Deng, Lilie Chen re: UCLA & 会议时间: 2013-7-15 | Yes | Translation | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2723A | English-language translation of above | Yes | Translation | |
| 243 | 1/27/2010 e-mail from Ishiang to YiChiShih with BIS info on China Policy Rule & DOC Entity List | Yes | Rule 403 (redactions required per Court's prior order) | |
| 244 | 1/27/2010 e-mail from Ishiang to YiChiShih with BIS rules on export controls on export of military use items to PRC | Yes | Rule 403 (redactions required per Court's prior order) | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1609 | Excerpt 1 of Shih post-arrest interview | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor.  The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1609A | Transcript of Excerpt 1 | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor.  The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1610 | Excerpt 2 of Shih post-arrest interview | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor.  The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1610A | Transcript of Excerpt 2 | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor. The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1611 | Excerpt 3 of Shih post-arrest interview | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor.  The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1611A | Transcript of Excerpt 3 | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor.  The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1612 | Excerpt 4 of Shih post-arrest interview | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor.  The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1612A | Transcript of Excerpt 4 | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor.  The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1613 | Excerpt 5 of Shih post-arrest interview | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor.  The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1613A | Transcript of Excerpt 5 | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor.  The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1614 | Excerpt 6 of Shih post-arrest interview | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor.  The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1614A | Transcript of Excerpt 6 | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor.  The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1615 | Excerpt 7 of Shih post-arrest interview | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor.  The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1615A | Transcript of Excerpt 7 | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor.  The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1616 | Excerpt 8 of Shih post-arrest interview | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor.  The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1616A | Transcript of Excerpt 8 | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor.  The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1617 | Excerpt 9 of Shih post-arrest interview | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor.  The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1617A | Transcript of Excerpt 9 | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor.  The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1618 | Excerpt 10 of Shih post-arrest interview | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor.  The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1618A | Transcript of Excerpt 10 | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor.  The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1619 | Excerpt 11 of Shih post-arrest interview | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor.  The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1619A | Transcript of Excerpt 11 | Yes | Rule 106; Defendant is charged with making false statements during his interview, and his demeanor during the interview establishes that the charged statements at issue were not false. If the government chooses to introduce any portion of the post-arrest statement, then the entire post arrest statement must be admitted for the non-hearsay purpose of presenting Dr. Shih's demeanor, openness, and candor.  The defense submits the entirety of Dr. Shih's recorded statement, as well as the government's transcription, on the attached digital drive for the Court's review. | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1623 | Triquint part TGA4505 product datasheet, July 22, 2005 | Yes | Relevance; uncharged conduct predating alleged conspiracy (no Rule 404(b) notice); hearsay; foundation; duplicative of Ex. 2502 | |
| 1686 | Triquint part TGA1073B-SCC product datasheet, January 17, 2005 | Yes | Relevance; uncharged conduct predating alleged conspiracy (no Rule 404(b) notice); hearsay; Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order) | |
| 1687 | Triquint part TGA1073C-SCC8 product datasheet, July 1, 2002 | Yes | Relevance; uncharged conduct predating alleged conspiracy (no Rule 404(b) notice); hearsay; Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1689 | Triquint part TGA4517-EPU advance product datasheet, June 4, 2004 | Yes | Relevance; uncharged conduct predating alleged conspiracy (no Rule 404(b) notice); hearsay; Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order) | |
| 1691 | Triquint part TGA4521-EPU advance product datasheet, October 5, 2004 | Yes | Relevance; uncharged conduct predating alleged conspiracy (no Rule 404(b) notice); hearsay; Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order) | |
| 1692 | Triquint part TGA4522-EPU advance product datasheet, January 17, 2005 | Yes | Relevance; uncharged conduct predating alleged conspiracy (no Rule 404(b) notice); hearsay; Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2014 | TGA4517 product data sheet, May 2009 | Yes | Relevance; uncharged conduct predating alleged conspiracy (no Rule 404(b) notice); hearsay; foundation | |
| 2502 | TGA4505 advance product information sheet, July 22, 2005 | Yes | Relevance; uncharged conduct predating alleged conspiracy (no Rule 404(b) notice); hearsay; foundation; duplicative of Ex. 1623 | |
| 2002 | powerpoint marked Honeywell confidential ITAR | Yes | Relevance; uncharged conduct (no Rule 404(b) notice); hearsay; foundation | |
| 2012 | TGA4508 product data sheet, May 2009 | Yes | Relevance; uncharged conduct (no Rule 404(b) notice); hearsay; foundation | |
| 2013 | TGA4522 product data sheet, May 2009 | Yes | Relevance; uncharged conduct (no Rule 404(b) notice); hearsay; foundation | |
| 2015 | TGA4516 product data sheet, July 2011 | Yes | Relevance; uncharged conduct (no Rule 404(b) notice); hearsay; foundation | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2016 | TGA2575 product data sheet, 2012 | Yes | Relevance; uncharged conduct (no Rule 404(b) notice); hearsay; foundation | |
| 1680 | Triquint part TGA4505 product datasheet, May 2009 | Yes | Relevance; uncharged conduct (no Rule 404(b) notice); hearsay; Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order) | |
| 1682 | Triquint part TGA4512-SM product datasheet, April 26, 2012 | Yes | Relevance; uncharged conduct (no Rule 404(b) notice); hearsay; Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order) | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1683 | Triquint part TGA4516 product datasheet, July 2011 | Yes | Relevance; uncharged conduct (no Rule 404(b) notice); hearsay; Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order) | |
| 1684 | Triquint part TGA4517 product datasheet, May 2009 | Yes | Relevance; uncharged conduct (no Rule 404(b) notice); hearsay; Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order) | |
| 1688 | Triquint part TGA4516 advance product datasheet, February 10, 2006 | Yes | Relevance; uncharged conduct (no Rule 404(b) notice); hearsay; Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1690 | Triquint part TGA4521 product datasheet, June 2008 | Yes | Relevance; uncharged conduct (no Rule 404(b) notice); hearsay; Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order) | |
| 1429 | 2014 Federal Income Tax Return of Yi Chi Shih and Suejane Shih | Yes | Relevance; uncharged conduct (no Rule 404(b) notice) | |
| 1430 | Email correspondence between Yi Chi Shih and Claire Hsiang between 3/6/2015 and 4/4/2015 | Yes | Relevance; uncharged conduct (no Rule 404(b) notice) | |
| 1431 | Income and asset summary provided by Yi Chi Shih via email on 3/30/2015 | Yes | Relevance; uncharged conduct (no Rule 404(b) notice) | |
| 1432 | Email correspondence between Yi Chi Shih and Claire Hsiang between April 11, 2015 and April 13, 2015, discussing tax questions, including extent of foreign assets. | Yes | Relevance; uncharged conduct (no Rule 404(b) notice) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1433 | Word file provided by Yi Chi Shih to Claire Hsiang on April 13, 2015, responding to questions posed by Claire Hsiang via email | Yes | Relevance; uncharged conduct (no Rule 404(b) notice) | |
| 1436 | 2015 Federal Income Tax Return of Yi Chi Shih and Suejane Shih | Yes | Relevance; uncharged conduct (no Rule 404(b) notice) | |
| 1437 | Email correspondence between Yi Chi Shih and Claire Hsiang between March 15, 2016 and April 7, 2016, discussing tax questions. | Yes | Relevance; uncharged conduct (no Rule 404(b) notice) | |
| 1438 | Excel spreadsheet summarizing income and assets of Yi Chi Shih during the 2015 calendar year. Spreadsheet was emailed to Claire Hsiang on 3/21/2018 | Yes | Relevance; uncharged conduct (no Rule 404(b) notice) | |
| 1442 | 2016 Federal Income Tax Return of YiChiShih Shih and Suejane Shih | Yes | Relevance; uncharged conduct (no Rule 404(b) notice) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1443 | Email correspondence between Yi Chi Shih and Claire Hsiang between February 1, 2017 and April 11, 2017, discussing 2017 tax return and FBAR preparation. | Yes | Relevance; uncharged conduct (no Rule 404(b) notice) | |
| 1444 | Excel spreadsheet summarizing income and assets of Yi Chi Shih during the 2016 calendar year. Spreadsheet was emailed to Claire Hsiang on 2/1/2018 | Yes | Relevance; uncharged conduct (no Rule 404(b) notice) | |
| 1445 | Draft tax return and Form 114 provided to Yi Chi Shih via email by Claire Hsiang on April 6, 2017 | Yes | Relevance; uncharged conduct (no Rule 404(b) notice) | |
| 1446 | Email sent by Yi Chi Shih to Claire Hsiang on 4/11/2017.  Emails includes signed forms 8879 and 114a for the 2016 calendar year. | Yes | Relevance; uncharged conduct (no Rule 404(b) notice) | |
| 1447 | 2010 Federal Income Tax Return of Pullman Lane Productions, LLC | Yes | Relevance; uncharged conduct (no Rule 404(b) notice) | |
| 1448 | 2011 Federal Income Tax Return of Pullman Lane Productions, LLC | Yes | Relevance; uncharged conduct (no Rule 404(b) notice) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1449 | 2012 Federal Income Tax Return of Pullman Lane Productions, LLC | Yes | Relevance; uncharged conduct (no Rule 404(b) notice) | |
| 1653 | Certified Visa records for Kai Cheng | Yes | Relevance; uncharged conduct (no Rule 404(b) notice; Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order)) | |
| 1654 | Certified Visa records for Yong Tian | Yes | Relevance; uncharged conduct (no Rule 404(b) notice); Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order) | |
| 1655 | Certified Visa records for Yuan Dong Chen | Yes | Relevance; uncharged conduct (no Rule 404(b) notice); Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 690 | MMCOMM notification of ownership changes to various agencies; Naval Research Lab/Office of Nava Research; Air Force Research Laboratory | Yes | Relevance; Rule 403; hearsay; foundation (government does not indicate where this document came from) | |
| 691 | Honeywell acquisition due-diligence U.S. Export Controls and Trade Sanctions Risk Assessment Checklist | Yes | Relevance; Rule 403; hearsay; foundation (government does not indicate where this document came from) | |
| 687 | MMCOMM financial docs/information related to Honeywell purchase | Yes | Relevance; Rule 403; hearsay); foundation (government does not indicate where this document came from) | |
| 655 | 2/2008 BIS Export Enforcement Major Cases List | Yes | Relevance; Rule 403 (redactions required per the court's prior ruling); foundation (government does not indicate where this document came from) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 656 | 2/2008 Introduction to Commerce Dept Export Controls | Yes | Relevance; Rule 403 (redactions required per the court's prior ruling); foundation (government does not indicate where this document came from) | |
| 657 | 12/23/2009 Export Admin Regulations by Country | Yes | Relevance; Rule 403 (redactions required per the court's prior ruling); foundation (government does not indicate where this document came from) | |
| 658 | 12/11/2009 Commerce Control List | Yes | Relevance; Rule 403 (redactions required per the court's prior ruling); foundation (government does not indicate where this document came from) | |
| 659 | 1/29/2010 Wassenaar arrangement on export controls for conventional arms and dual-use goods and technologies | Yes | Relevance; Rule 403 (redactions required per the court's prior ruling); foundation (government does not indicate where this document came from) | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 660 | 9/24/2008 US Trade Controls: important considerations for Canadian technology companies | Yes | Relevance; Rule 403 (redactions required per the court's prior ruling); foundation (government does not indicate where this document came from) | |
| 661 | 1/13/2010 Export Administration Regulations Control Policy: end-user and end-use based supplement | Yes | Relevance; Rule 403 (redactions required per the court's prior ruling); foundation (government does not indicate where this document came from) | |
| 662 | 12/23/2009 Export Admin Regulations Commerce Control List overview and country chart | Yes | Relevance; Rule 403 (redactions required per the court's prior ruling); foundation (government does not indicate where this document came from) | |
| 693 | YiChiShih passport current to September 2018 | Yes | Relevance; Rule 403 | |
| 694 | YiChiShih passport; exp March 2009 | Yes | Relevance; Rule 403 | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1341 | Freeport Forwarding Inc. Records | Yes | Relevance objection to photo at USAO_SHIH_00037537 (p. 53 of the PDF exhibit) | |
| 1504 | TD bank records re: JYS accounts | None | Relevance (89-page document without any theory of relevance) | |
| 1502 | TD bank records re: JYS accounts | Yes | Relevance (75-page document without any theory of relevance) | |
| 1503 | TD bank records re: JYS accounts | Yes | Relevance (125-page document without any theory of relevance) | |
| 712 | Notes about Pullman Lane | Yes | Relevance | |
| 718 | YiChiShih Guarantor for Andy Shih | Yes | Relevance | |
| 786 | 9/25/2008 YiChiShih passport card; exp 9/24/2018 | Yes | Relevance | |
| 1079 | TD Canada Trust Corporate Resolution for JYS Technologies Inc. | Yes | Relevance | |
| 1080 | TD Canada Trust Business Banking and Services Agreement dated 08/21/2007 | Yes | Relevance | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1202 | Certified TECS records for Air China Pilots | Yes | Prior objection (*see* Dkt. No. 331); relevance; Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order) | |
| 2112A | English-language translation of above | Yes | Objection to translator's note in translation | |
| 144 | 2/22/2012 email from YiChiShih to HB Zhao & Yaping Chen re attached report on GaN applications that discusses US export controls | None | None | |
| 601 | 4/11/2011 email from Judy Chen providing payment to Lilie Chen | Yes | No translation provided | |
| 703 | Copy of YiChiShih Chinese visa | Yes | No translation provided | |
| 752 | RML/Microex invoice and packing list | Yes | No translation provided | |
| 2714 | 11/3/2012 email from YC Shih to K. Zhang (rml addresses) re: invoice for connectors | Yes | No translation provided | |

46

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1101 | Bank Statements for HSBC Accounts held by Mystical Optimism for the period of March 2011 through December 2012 | Yes | No additional objections beyond those made previously (*see* Dkt. No. 334) | |
| 1201 | Certified TECS records for YiChiShih, Ishiang Shih, and Others | Yes | No additional objections beyond those made previously (*see* Dkt. No. 334). | |
| 1203 | TECS records for Yu-Mo Chien | Yes | No additional objections beyond those made previously (*see* Dkt. No. 334); Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order). | |
| 2761 | eStatement20121009 – Standard Chartered bank statement for monthly period ending 10/09/2012 | Yes | No additional objections beyond those made previously (*see* Dkt. No. 334) | |
| 2762 | eStatement20121109 – Standard Chartered bank statement for monthly period ending 11/09/2012 | Yes | No additional objections beyond those made previously (*see* Dkt. No. 334) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2763 | eStatement20121208 – Standard Chartered bank statement for monthly period ending 12/08/2012 | Yes | No additional objections beyond those made previously (*see* Dkt. No. 334) | |
| 2764 | eStatement20130109 – Standard Chartered bank statement for monthly period ending 1/9/2013 | Yes | No additional objections beyond those made previously (*see* Dkt. No. 334) | |
| 2765 | eStatement20130209 – Standard Chartered bank statement for monthly period ending 2/9/2013 | Yes | No additional objections beyond those made previously (*see* Dkt. No. 334) | |
| 2766 | eStatement20130309 – Standard Chartered bank statement for monthly period ending 3/9/2013 | Yes | No additional objections beyond those made previously (*see* Dkt. No. 334) | |
| 2767 | eStatement20130409 – Standard Chartered bank statement for monthly period ending 4/9/2013 | Yes | No additional objections beyond those made previously (*see* Dkt. No. 334) | |
| 2768 | eStatement20130509 – Standard Chartered bank statement for monthly period ending 5/9/2013 | Yes | No additional objections beyond those made previously (*see* Dkt. No. 334) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2769 | eStatement20130609 – Standard Chartered bank statement for monthly period ending 6/9/2013 | Yes | No additional objections beyond those made previously (*see* Dkt. No. 334) | |
| 2770 | eStatement20130709 – Standard Chartered bank statement for monthly period ending 7/9/2013 | Yes | No additional objections beyond those made previously (*see* Dkt. No. 334) | |
| 2771 | eStatement20130809 – Standard Chartered bank statement for monthly period ending 8/9/2013 | Yes | No additional objections beyond those made previously (*see* Dkt. No. 334) | |
| 2772 | eStatement20130909 – Standard Chartered bank statement for monthly period ending 9/9/2013 | Yes | No additional objections beyond those made previously (*see* Dkt. No. 334) | |
| 2773 | eStatement20131009 – Standard Chartered bank statement for monthly period ending 10/9/2013 | Yes | No additional objections beyond those made previously (*see* Dkt. No. 334) | |
| 2774 | eStatement20131109 – Standard Chartered bank statement for monthly period ending 11/9/2013 | Yes | No additional objections beyond those made previously (*see* Dkt. No. 334) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2775 | eStatement20131209 – Standard Chartered bank statement for monthly period ending 12/9/2013 | Yes | No additional objections beyond those made previously (see Dkt. No. 334) | |
| 2776 | eStatement20140108 – Standard Chartered bank statement for monthly period ending 1/8/2014 | Yes | No additional objections beyond those made previously (see Dkt. No. 334) | |
| 2777 | eStatement20140208 – Standard Chartered bank statement for monthly period ending 2/8/2014 | Yes | No additional objections beyond those made previously (see Dkt. No. 334) | |
| 2778 | eStatement20140308 – Standard Chartered bank statement for monthly period ending 3/8/2014 | Yes | No additional objections beyond those made previously (see Dkt. No. 334) | |
| 2779 | eStatement20140408 – Standard Chartered bank statement for monthly period ending 4/8/2014 | Yes | No additional objections beyond those made previously (see Dkt. No. 334) | |
| 2780 | eStatement20140508 – Standard Chartered bank statement for monthly period ending 5/9/2014 | Yes | No additional objections beyond those made previously (see Dkt. No. 334) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2781 | eStatement20140608 – Standard Chartered bank statement for monthly period ending 6/9/2014 | Yes | No additional objections beyond those made previously (see Dkt. No. 334) | |
| 2782 | eStatement20140708 – Standard Chartered bank statement for monthly period ending 7/9/2014 | Yes | No additional objections beyond those made previously (see Dkt. No. 334) | |
| 2783 | eStatement 160713134044613867251 – Standard Chartered bank statement for monthly period ending July 2016 | Yes | No additional objections beyond those made previously (see Dkt. No. 334) | |
| 2784 | Memo_YiChiShih_20140630 – Text file listing bank accounts and passwords maintained by Shih | Yes | No additional objections beyond those made previously (see Dkt. No. 334) | |
| 2792 | eStatement 120216165035114620121 – Standard Chartered bank statement for the period ending February 9, 2012 | Yes | No additional objections beyond those made previously (see Dkt. No. 334) | |
| 1601 | Federal Register, Vol. 79, No. 148, 44680-44687, August 1, 2014 | Yes | No additional objections beyond those made previously | |
| 1602 | Federal Register, Vol. 81, No. 54, 14953-14966, March 21, 2016 | Yes | No additional objections beyond those made previously | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1603 | Federal Register, Vol. 83, No. 148, 37423-37433, August 1, 2018. | Yes | No additional objections beyond those made previously | |
| 2811 | 4/16/2014 email from Li Yuan Yuan to Shih attaching report | Yes | Incomplete exhibit (report referenced in exhibit is not attached) | |
| 2812A | English-language translation of above | Yes | Incomplete exhibit (report referenced in exhibit is not attached)<br><br>[No additional objection based on accuracy of translation] | |
| 2812 | 5/30/2104 email from song.bo@rml138.com to Shih attaching reports | Yes | Incomplete exhibit (report referenced in exhibit is not attached) | |
| 2813A | English-language translation of above | Yes | Incomplete exhibit (report referenced in exhibit is not attached)<br><br>[No additional objection based on accuracy of translation] | |
| 2813 | 6/5/2015 email from huo.xiaoshi@rml138.com to Shih attaching a report | Yes | Incomplete exhibit (report referenced in exhibit is not attached) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 606A | English-language translation of above | Yes | Hearsay; relevance; translation produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order)  [No additional objection based on accuracy of translation] | |
| 727 | YiChiShih PRC driver's license | Yes | Hearsay; relevance; no translation provided | |
| 736 | Cree CD | Yes | Hearsay; relevance; foundation [note: this is a photocopy of a CD – the government has not disclosed the contents, nor has it said whether it intends to introduce the contents] | |
| 695 | 6/22/2011 YiChiShih Honeywell termination acknowledgement letter | Yes | Hearsay; relevance; foundation (government does not indicate where this document came from) | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 696 | 6/27/2011 YiChiShih Honeywell termination proprietary and confidential obligation notice | Yes | Hearsay; relevance; foundation (government does not indicate where this document came from) | |
| 699 | TriQuint literature | None | Hearsay; relevance; foundation (government does not indicate where this document came from) | |
| 725 | Notes on MMCOMM being 50% commercial and 50% military | Yes | Hearsay; relevance; foundation (government does not indicate where this document came from) | |
| 726 | Note on foreign national restriction; AFMC 5352.227-9000 Export controlled data restrictions | Yes | Hearsay; relevance; foundation (government does not indicate where this document came from) | |
| 741 | TriQuint Foundry Services literature | Yes | Hearsay; relevance; foundation (government does not indicate where this document came from) | |
| 606 | 10/31/2012 email from Di Yang to Yaping Chen, Lilie Chen, Jieru Deng, Ishiang Shih re: 奠基 | Yes | Hearsay; relevance | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1643 | 10/30/18 Certified License History Request | Yes | Hearsay; relevance; Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order) | |
| 1644 | 10/30/18 Certified License History Request | Yes | Hearsay; relevance; Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order) | |
| 609 | 12/2/2011 - Email from Judy Chen to former co-worker at New York Life w/ attached photo of Judy Chen, Di Yang, Yi Chi Shih, Yaping Chen, Suejane Shih, Deng Jieru, Ishiang Shih, and Gui LNU | Yes | Hearsay; no foundation for attachment; relevance | |
| 610 | 6/20/2012 - Email from Di Yang to Judy Chen, Yi Chi Shih, Ishiang Shih, Chen Yaping, and Deng Jieru.  Email contains photos from a Canadian trade show attended by the listed email recipients. | Yes | Hearsay; no foundation for attachment; relevance | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 611 | 6/26/2012 - Email from Judy Chen to former co-worker w/ photo attachment of Canadian trade show attendees | Yes | Hearsay; no foundation for attachment; relevance | |
| 709 | YiChiShih visa application for PRC | Yes | Hearsay; foundation; relevance | |
| 2901 | IEEE notice regarding U.S. International Traffic in Arms Regulations (ITAR) | Yes | Hearsay; foundation (government has not identified where this document comes from) | |
| 2501 | DTMMA9010-0.1 CA-USA.ppt; 7/26-29/2005 powerpoint | Yes | Hearsay; foundation (government does not indicate where this exhibit is from) | |
| 2005 | Cree Foundry Manual for GaN HEMT MMIC Design-V.2-April 30, 2012 | Yes | Hearsay; foundation (government does not indicate where this document comes from) | |
| 2007 | list of files in folders for Cree foundry services | Yes | Hearsay; foundation (government does not indicate where this document comes from) | |
| 2009 | Cree Foundry Manual for GaN HEMT MMIC Design-V.2-September 23, 2014 | Yes | Hearsay; foundation (government does not indicate where this document comes from) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2010 | Summary20160201 | Yes | Hearsay; foundation (government does not indicate where this document comes from) | |
| 2017 | 2013-08-10_嘉石科技规划_D_40pages.ppt | Yes | Hearsay; foundation (government does not indicate where this document comes from) | |
| 2017A | English-language translation of above | Yes | Hearsay; foundation (government does not indicate where this document comes from) | |
| 2106 | GaN Chip Project (Z5) Implementation Plan | Yes | Hearsay; foundation (government does not indicate where this document comes from) | |
| 2106A | English-language translation of above | Yes | Hearsay; foundation (government does not indicate where this document comes from) [No additional objection to translation] | |
| 2785 | The SHIH's Asset20140701.xls – Excel spreadsheet listing assets of Shih family, including SC and Coutts Accounts | Yes | Hearsay; foundation (government does not indicate where this document comes from) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2787 | Excel spreadsheet containing balance of Coutts Account as of June 2015 | Yes | Hearsay; foundation (government does not indicate where this document comes from) | |
| 2788 | Excel spreadsheet containing balance of Coutts Account as of June 2015 | Yes | Hearsay; foundation (government does not indicate where this document comes from) | |
| 2804 | Cree Xband 20W.pptx | Yes | Hearsay; foundation (government does not indicate where this document is from); no translation | |
| 2902 | 6/14/2011 RFMD Export Assurance Certification | Yes | Hearsay; foundation (government does not indicate where this document comes from) | |
| 605 | 9/1/2011 – Email correspondence between Judy Chen and Yaping Chen confirming initial payment of 67K to Shih w/ bank confirmation document | Yes | Hearsay; foundation (attachment not included in Court's ruling re bank records) | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 605A | English-language translation of above | Yes | Hearsay; foundation (attachment not included in Court's ruling re bank records)<br><br>[No additional objection based on accuracy of translation] | |
| 1670 | Export Compliance Awareness, Honeywell LMS Course #8222 | Yes | Hearsay; foundation | |
| 1671 | Export Compliance Review for Aerospace Employees Honeywell LMS Code#00036502 | Yes | Hearsay; foundation | |
| 1672 | Aerospace Training Protecting Proprietary Information Module#2963 | Yes | Hearsay; foundation | |
| 1673 | Export Compliance Review for Aerospace Employees; Export Classifications and EAA Section 17(c) Impact LMS Course Code # 00036022 | Yes | Hearsay; foundation | |
| 1674 | Export Compliance for Aerospace Engineering & Technology (E&T) Hub Course Code: 00036923 | Yes | Hearsay; foundation | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1675 | Proprietary and Sensitive Information Security Presentation for Space, Missiles & Munitions | Yes | Hearsay; foundation | |
| 1676 | Yi-Chi Shih Honeywell Training 5/10/2007-6/11/2009 | Yes | Hearsay; foundation | |
| 2115 | 4/29/2014 - Email correspondence between Shih and Coutts representatives regarding wire transfer of 50K from SC Account | Yes | Hearsay; foundation | |
| 2790 | FTK Bookmark report documenting file paths for files stored on ASUS computer tower | Yes | Hearsay; foundation | |
| 2791 | SCB.txt - Text file listing wiring information for Shih's SCB bank accounts | Yes | Hearsay; foundation | |
| 2109A | English-language translation of above | Yes | Hearsay, foundation [No additional objection to translation] | |
| 2110A | English-language translation of above | Yes | Hearsay, foundation [No additional objection to translation] | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2109 | 07/30/2013 email Yaping Chen to DanielShi@astri, cc'ing YiChiShih re Cree GaN MMIC | Yes | Hearsay, foundation | |
| 2110 | 07/31/2013 email DanielShi@astri to Yaping Chen, cc'ing YiChiShih re Cree GaN MMIC | Yes | Hearsay, foundation | |
| 716 | 4/27/2011 Standard Chartered application for investment acct; YiChiShih | Yes | Hearsay (not included in Court's ruling re bank records); duplicative of Ex. 2100 | |
| 2100 | 4/27/2011 - Standard Chartered Account Opening Application for account #9151 signed by Yi Chi Shih | Yes | Hearsay (not included in Court's ruling re bank records); duplicative of Ex. 716 | |
| 707 | 11/4/2016 Standard Chartered transfer receipt | Yes | Hearsay (not included in Court's ruling re bank records) | |
| 754 | 4/27/2011 YiChiShih personal financial profile from Standard Chartered Bank | Yes | Hearsay (not included in Court's ruling re bank records) | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1102 | Transactions records for HSBC Accounts held by Mystical Optimism for the periods, April 2011 through March 2012 and June 2012 through April 2013 | Yes | Hearsay (not included in Court's ruling re bank records) | |
| 21 | 5/8/2013/12:49:47pm e-mail from Fritz to Mai attaching design for mask/reticle planning | Yes | Hearsay (not a co-conspirator statement and Dan Fritz is not on the government's witness list); foundation | |
| 22 | 8/19/2013/11:39:15am from Fritz to Mai regarding DRC/PDK questions | Yes | Hearsay (not a co-conspirator statement and Dan Fritz is not on the government's witness list); foundation | |
| 23 | 8/20/2013/9:24am from Smith to Mai regarding design questions (on thread with later email) | Yes | Hearsay (not a co-conspirator statement and Dan Fritz is not on the government's witness list); foundation | |
| 27 | 9/18/2013/5:48:46am Fritz to Mai re layout problems | Yes | Hearsay (not a co-conspirator statement and Dan Fritz is not on the government's witness list); foundation | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 28 | 9/18/2013/6:50:42am Fritz to Mai re more on layout problems | Yes | Hearsay (not a co-conspirator statement and Dan Fritz is not on the government's witness list); foundation | |
| 29 | 9/18/2013/7:12:07am Fritz to Mai re more on layout problems | Yes | Hearsay (not a co-conspirator statement and Dan Fritz is not on the government's witness list); foundation | |
| 30 | 9/19/2013/7:20:15am Fritz to Mai re more on layout problems | Yes | Hearsay (not a co-conspirator statement and Dan Fritz is not on the government's witness list); foundation | |
| 31 | 9/30/2013/10:54:00am Fritz to Mai re mask | Yes | Hearsay (not a co-conspirator statement and Dan Fritz is not on the government's witness list); foundation | |
| 32 | 10/3/2013/10:10:25am Fritz to Mai re mask/wafer/dicing | Yes | Hearsay (not a co-conspirator statement and Dan Fritz is not on the government's witness list); foundation | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 33 | 10/4/2013/5:40:27am Fritz to Mai re mask/wafer/dicing | Yes | Hearsay (not a co-conspirator statement and Dan Fritz is not on the government's witness list); foundation | |
| 34 | 10/4/2013/12:29:14am Fritz to Mai re latest project status R1 & R2 | Yes | Hearsay (not a co-conspirator statement and Dan Fritz is not on the government's witness list); foundation | |
| 35 | 10/16/2013/11:42:51am Fritz to Mai re of status R1 & R2 | Yes | Hearsay (not a co-conspirator statement and Dan Fritz is not on the government's witness list); foundation | |
| 36 | 10/16/2013/12:05:08pm Fritz to Mai re of status R1 & R2 | Yes | Hearsay (not a co-conspirator statement and Dan Fritz is not on the government's witness list); foundation | |
| 37 | 10/16/2013/12:09:25pm Fritz to Mai re of status R1 & R2 | Yes | Hearsay (not a co-conspirator statement and Dan Fritz is not on the government's witness list); foundation | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 38 | 10/16/2013/12:20:12pm Fritz to Mai re of status R1 & R2 | Yes | Hearsay (not a co-conspirator statement and Dan Fritz is not on the government's witness list); foundation | |
| 39 | 10/16/2013/12:40:01pm Fritz to Mai re wafer map? | Yes | Hearsay (not a co-conspirator statement and Dan Fritz is not on the government's witness list); foundation | |
| 40 | 10/17/2013/9:02:52am Fritz to Mai re wafer map? | Yes | Hearsay (not a co-conspirator statement and Dan Fritz is not on the government's witness list); foundation | |
| 41 | 10/17/2013/9:59:14am Fritz to Mai re wafer map? | Yes | Hearsay (not a co-conspirator statement and Dan Fritz is not on the government's witness list); foundation | |
| 42 | 10/18/2013/5:21:47am Fritz to Mai re wafer map | Yes | Hearsay (not a co-conspirator statement and Dan Fritz is not on the government's witness list); foundation | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 43 | 10/18/2013/10:08:15am Fritz to Mai re wafer map | Yes | Hearsay (not a co-conspirator statement and Dan Fritz is not on the government's witness list); foundation | |
| 44 | 10/21/2013/7:30:35am Fritz to Mai re final GDS file for review | Yes | Hearsay (not a co-conspirator statement and Dan Fritz is not on the government's witness list); foundation | |
| 1003 | ChinaTrust Bank; Pullman Lane account number ending in 1866, bank statement covering 5/28/2010 through 6/30/2010 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1004 | ChinaTrust Bank; wire transfer on 6/14/2010 of $1,000,000 from QTC to Pullman Lane | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1005 | ChinaTrust Bank; Pullman Lane account number ending in 9256, bank statement covering 5/28/2010 through 6/30/2010 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1008 | ChinaTrust Bank; Pullman Lane account number ending in 1866, bank statement covering 6/30/2010 through 7/30/2010 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1010 | ChinaTrust Bank; Pullman Lane account number ending in 9256, bank statement covering 6/30/2010 through 7/30/2010 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1011 | ChinaTrust Bank; wire transfer on  7/22/2010 of $239,990 from JYS Technologies to Pullman Lane | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1012 | ChinaTrust Bank; Pullman Lane account number ending in 1866, bank statement covering 7/30/2010 through 8/31/2010 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1014 | ChinaTrust Bank; Pullman Lane account number ending in 1866, bank statement covering 2/28/2011 through 3/31/2011 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1016 | ChinaTrust Bank; Pullman Lane account number ending in 9256, bank statement covering 3/31/2011 through 4/29/2011 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1021 | ChinaTrust Bank; Pullman Lane account number ending in 9256, bank statement covering 10/31/2011 through 11/30/2011 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1022 | ChinaTrust Bank; wire transfer on 11/10/2011 of $199,990 from JYS Technologies to Pullman Lane | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1024 | ChinaTrust Bank; wire transfer on 3/5/2012 of $500,000 from Pullman Lane to JYS Technologies | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1025 | ChinaTrust Bank; Pullman Lane account number ending in 1866, bank statement covering 02/29/2012 through 03/30/2012 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1027 | ChinaTrust Bank; wire transfer on 5/11/2012 of $260,000 from Pullman Lane to JYS Technologies | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1028 | ChinaTrust Bank; Pullman Lane account number ending in 1866, bank statement covering 04/30/2012 through 05/31/2012 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1029 | ChinaTrust Bank; Pullman Lane account number ending in 1866, bank statement covering 7/31/2012 through 8/31/2012 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1031 | ChinaTrust Bank check #1115, drawn on Pullman Lane account number ending 1866, dated 10/12/2012 payable to MicroEx Engineering, in the amount of $13,037.18, for PLP-030612 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1032 | ChinaTrust Bank; Pullman Lane account number ending in 1866, bank statement covering 08/30/2013 through 09/30/2013 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1036 | ChinaTrust Bank; Pullman Lane account number ending in 9256, bank statement covering 08/30/2013 through 09/30/2013 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1040 | ChinaTrust Bank; Pullman Lane account number ending in 1866, bank statement covering 11/29/2013 through 12/31/2013 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1044 | ChinaTrust Bank; Pullman Lane account number ending in 1866, bank statement covering 12/31/2013 through 01/31/2014 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1048 | ChinaTrust Bank; Pullman Lane account number ending in 9256, bank statement covering 12/31/2013 through 01/31/2014 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1050 | ChinaTrust Bank; Pullman Lane account number ending in 1866, bank statement covering 2/28/2014 through 03/31/2014 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1052 | ChinaTrust Bank; Pullman Lane account number ending in 1866, bank statement covering 3/31/2014 through 04/30/2014 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1054 | ChinaTrust Bank; Pullman Lane account number ending in 1866, bank statement covering 7/31/2014 through 8/29/2014 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1056 | ChinaTrust Bank; Pullman Lane account number ending in 9256, bank statement covering 9/30/2014 through 10/31/2014 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1057 | HSBC Hong Kong; wire transfer on  10/14/2014 of $119,975 from One Five Nine Investment to Pullman Lane account ending 9256 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1058 | ChinaTrust Bank; Pullman Lane account number ending in 9256, bank statement covering 10/31/2014 through 11/28/2014 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 1059 | Taipei Fubon Commercial bank; wire transfer on 11/19/2014 of $20,000 from Xu Jiasong and Chen Yu You to Pullman Lane account ending 9256 | Yes | Hearsay (marks on documents made by government agents are hearsay) | |
| 74 | MicroEx Engineering Lot Performance Summary | Yes | Hearsay (expert report is not evidence) | |
| 75 | 93B2GM, Wafer ID BE1641-12 Test Summary Report | Yes | Hearsay (expert report is not evidence) | |
| 1635 | Gallium Nitride MMIC Power Amplifier Test Report | Yes | Hearsay (an expert's report is not admissible) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1638 | 1/10/18 License Determination re PA2_1615_A1 | Yes | Hearsay (an expert's report is not admissible) | |
| 1639 | 1/10/18 License Determination re PA_1010_A2 | Yes | Hearsay (an expert's report is not admissible) | |
| 1640 | 1/16/19 License Determination re PA1_1020_A1 | Yes | Hearsay (an expert's report is not admissible) | |
| 1641 | 1/16/19 License Determination re PA2_1615_A1 | Yes | Hearsay (an expert's report is not admissible) | |
| 1642 | 1/16/19 License Determination re PA2_1615_A1 | Yes | Hearsay (an expert's report is not admissible) | |
| 2801 | z5summary.pptx | Yes | Hearsay (2018 download date appears in document); foundation (government does not indicate where this document is from) | |
| 2801A | English-language translation of above | Yes | Hearsay (2018 download date appears in document); foundation (government does not indicate where this document is from) | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2803A | English-language translation of above | Yes | Hearsay (2018 download date appears in document); foundation (government does not indicate where this document is from) | |
| 2803 | 第一阶段初步测试情况.pptx | Yes | Hearsay (2018 download date appears in document); foundation (government does not indicate where this document is from) | |
| 2805 | KU5W芯片设计评审报告_LTY.pptx | Yes | Hearsay (2018 download date appears in document); foundation (government does not indicate where this document is from) | |
| 2805A | English-language translation of above | Yes | Hearsay (2018 download date appears in document); foundation (government does not indicate where this document is from); translation | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2806 | X25W芯片设计评审报告 wqy.pptx | Yes | Hearsay (2018 download date appears in document); foundation (government does not indicate where this document is from) | |
| 2806A | English-language translation of above | Yes | Hearsay (2018 download date appears in document); foundation (government does not indicate where this document is from); translation | |
| 2807 | 管包匹配评审_V2.pptx | Yes | Hearsay (2018 download date appears in document); foundation (government does not indicate where this document is from) | |
| 2807A | English-language translation of above | Yes | Hearsay (2018 download date appears in document); foundation (government does not indicate where this document is from); translation | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 607 | 11/5/2012 7:41:36 - Email from Judy Chen to Yaping Chen providing spreadsheet summarizing payments made to date | Yes | Hearsay | |
| 607A | English-language translation of above | Yes | Hearsay<br>[No additional objection based on accuracy of translation] | |
| 608 | 1/22/2013 - Email from Judy Chen to Yaping Chen providing Spreadsheet maintained by Judy Chen documenting payments made at the direction of Yaping Chen, salary amounts of various individuals involved in the enterprise, and travel expenses incurred in relation to the enterprise | Yes | Hearsay | |
| 608A | English-language translation of above | Yes | Hearsay<br>[No additional objection based on accuracy of translation] | |
| 1660 | 1/30/2016, email from Lilie Chen to FBI SA Duh attaching invoices for shipments to China | Yes | Hearsay | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 704 | YiChiShih visa application form of the PRC | Yes | Foundation; relevance; hearsay; no translation (of page USAO_SHIH_00865457) | |
| 1416 | 6/15/2013 - Email attachment provided by Yi Chi Shih answering questions posed by Claire Hsiang in her previous email dated 6/13/2013 | Yes | Foundation; hearsay; separate hearsay re highlighting and handwritten notes | |
| 1441 | 2015 Form 114a signed on April 9, 2016 | Yes | Foundation; hearsay; separate hearsay re highlighting | |
| 1422 | 5/31/2014 - Email from Yi Chi Shih to Claire Hsiang regarding the extent of his foreign assets | Yes | Foundation; hearsay; separate hearsay re handwritten notes | |
| 1636 | GaN Reticle GDS Screenshots | Yes | Foundation; hearsay; relevance | |
| 1637 | GaN MMIC Photographs | Yes | Foundation; hearsay; relevance | |
| 2742A | English-language translation of above | Yes | Foundation [No additional objection to translation] | |
| 2809 | Photograph of LS0125-03 | Yes | Foundation (government has not identified where this photo came from) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2808 | Cree20W测试数据_20150605.pptx | Yes | Foundation (government has not identified where this document comes from) | |
| 2808A | English-language translation of above | Yes | Foundation (government has not identified where this document comes from); hearsay; translation | |
| 2810 | Photographs of Jieru Deng | Yes | Foundation (government has not identified where this document comes from); relevance | |
| 651 | YiChiShih Residence Search Photographs | Yes | Foundation | |
| 2742 | 12/25/2013 email from Yi-Chi to K. Zhang advising the parts should come next week | Yes | Foundation | |
| 1645 | Digital Device Inventories | Yes | Exhibit not provided to defense | |
| 263 | 4/17/2012 email from YC Shih to Mai about not revealing connector designs to Omnetics | Yes | Duplicative of Ex. 262 | |
| 1607 | 2017 CA Secretary of State documents for Pullman Lane Productions LLC | Yes | Duplicative of Ex. 2303 | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1606 | 2012 CA Secretary of State documents for Pullman Lane Productions LLC | Yes | Duplicative of Ex. 2302 | |
| 2303 | 2017 CA Secretary of State documents for Pullman Lane Productions LLC | Yes | Duplicative of Ex. 1607 | |
| 2302 | 2012 CA Secretary of State documents for Pullman Lane Productions LLC | Yes | Duplicative of Ex. 1606 | |
| 1301 | FedEx record of shipment of one package sent on 12/26/2013 from Cree, Inc. to Kiet Mai MicroEx Engineering, 991 Francisco Street, Torrance, CA, tracking number 570992131317, delivered on 12/27/2013 | Yes | Authenticity (no 902(11) certificate) | |
| 1302 | FedEx record of shipment of one package, valued at $100, sent on 12/30/13, tracking number 804546557495, by YiChiShih Shih to Eric Lin, delivered on 12/31/13 | Yes | Authenticity (no 902(11) certificate) | |

78

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1303 | MeiMei Express & DHL Express records of shipment of one package, containing a "glass sample," valued at $100, shipped on 1/2/2014, tracking number 1730541326, by Eric Lin to Austin Yu | Yes | Authenticity (no 902(11) certificate) | |
| 1304 | FedEx record of shipment of one package sent on 3/20/2015 from Cree, Inc. to Kiet Mai, MicroEx Engineering, 991 Francisco Street, Torrance, CA, tracking number 599651390367, delivered on 3/23/2015 | Yes | Authenticity (no 902(11) certificate) | |
| 1305 | UPS/iShip record of shipment of one package, containing a "glass sample for ishiang shih", shipped on 4/6/2015, tracking number 1Z054V7A6807770093, by April Shih to Ishiang Shih | Yes | Authenticity (no 902(11) certificate) | |
| 1306 | FedEx shipment report showed shipment sent from Freeport to Oclaro on 09/07/2012 FedEx tracking number 539758081881 delivered on 09/10/2012. | Yes | Authenticity (no 902(11) certificate) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1307 | FedEx shipping report showed that Oclaro shipped to SDV Hong Kong on 09/13/2012, declared as stained glass sample valued at $100, FedEx tracking number 485911296920 and arrived on 09/17/2012. | Yes | Authenticity (no 902(11) certificate) | |
| 1308 | FedEx shipping record showed one shipment from Freeport to Oclaro on 11/15/2012 FedEx tracking 539758083119 delivered on 11/16/2012. | Yes | Authenticity (no 902(11) certificate) | |
| 1309 | FedEx report and shipping label showed shipment from Oclaro to SDV Hong Kong declared as stained glass sample valued at $100 shipped 11/20/2012 FedEx tracking number 485911298280 delivered 11/23/2012. | Yes | Authenticity (no 902(11) certificate) | |
| 1310 | FedEx record showed package was sent from Freeport to Oclaro on 12/12/12 with FedEx tracking number 539758083597 and delivered on 12/13/2012 | Yes | Authenticity (no 902(11) certificate) | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1311 | FedEx shipping record showed package was sent from Oclaro to SDV Hong Kong with FedEx tracking number 485911299025 was delivered and declared as stained glass sample valued at $100 delivered 12/20/2012. | Yes | Authenticity (no 902(11) certificate) | |
| 1312 | UPS records showed WIN sent JYS 1 GAAS wafer valued at USD $13,750 shipped on 01/23/2013 delivered 01/24/2013 UPS shipping label tracking number 1Z935A500495043549 | Yes | Authenticity (no 902(11) certificate) | |
| 1313 | FedEx record showed shipment sent from Freeport to Oclaro on 01/25/2013 with FedEx tracking number 539758084160 delivered on 01/28/2013 | Yes | Authenticity (no 902(11) certificate) | |
| 1314 | FedEx records showed package shipped from Oclaro to SDV Hong Kong on 01/29/2013 with Fedex tracking number 485911299963 delivered 02/01/2013. | Yes | Authenticity (no 902(11) certificate) | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1315 | FedEx records showed shipment sent from Freeport to Oclaro on 02/06/2013 with FedEx tracking number 539758084310 delivered 02/07/2013 | Yes | Authenticity (no 902(11) certificate) | |
| 1316 | FedEx record showed shipment sent from Oclaro to SDV Hong Kong on 02/15/2018 with FedEx tracking number 485911300364 declared as stained glass sample valued at $100 delivered 02/18/2013. | Yes | Authenticity (no 902(11) certificate) | |
| 1317 | UPS records showed WIN shipped 5 GAAS wafers valued at $68,750 USD to JYS 02/26/2013 UPS tracking number 1Z935A500496384689 delivered on 02/27/2013 | Yes | Authenticity (no 902(11) certificate) | |
| 1318 | FedEx record showed shipment sent from Freeport to Oclaro sent on 03/01/2013 with UPS tracking number 539758085100 delivered 03/04/2013 | Yes | Authenticity (no 902(11) certificate) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1319 | FedEx shipment report showed the package sent from Oclaro to SDV Hong Kong on 03/06/2013 with FedEx tracking number 485911300662 delivered 03/09/2013. FedEx provided the shipping label and commercial invoice listed the content as five stained glass samples, part number JYS1207PR10, valued at $500 USD. | Yes | Authenticity (no 902(11) certificate) | |
| 1320 | UPS records showed shipment from WIN to JYS one GAAS wafer product ID BP519A-RO valued at $14,400 USD shipped on 04/09/2013 with UPS tracking number 1Z935A500499684144 delivered 04/10/2013 | Yes | Authenticity (no 902(11) certificate) | |
| 1321 | FedEx record showed tracking number 539758085854 from Freeport to Oclaro shipped on 04/15/2013 delivered 04/16/2013 | Yes | Authenticity (no 902(11) certificate) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1322 | FedEx shipment report showed that package was sent from Oclaro to SDV Hong Kong with tracking number 485911301360 on 04/23/2013 delivered 04/26/2013.  Shipping label and commercial invoice attached showed the packaged contained one stained glass sample, part number BP519A-RO, valued at $100. | Yes | Authenticity (no 902(11) certificate) | |
| 1323 | UPS record show shipment sent from WIN to JYS for 3 GAAS wafers valued at $43,200 USD on 06/04/2013 with UPS tracking number 1Z935A500495284646 delivered 06/05/2013 | Yes | Authenticity (no 902(11) certificate) | |
| 1324 | FedEx shipment report showed that shipment was shipped from Freeport to Oclaro on 06/06/2013 with FedEx tracking number 539758086666 delivered 06/07/2013 | Yes | Authenticity (no 902(11) certificate) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1325 | FedEx shipping record showed that package was sent from Oclaro to SDV Hong Kong on 06/12/2013 with FedEx tracking number 485911302139 delivered 06/15/2013. Shipping label and commercial invoice showed the package declared as three stained glass sample valued at $300. | Yes | Authenticity (no 902(11) certificate) | |
| 1326 | UPS records showed WIN shipped to JYS 6 wafers, customer product ID JYS1305, valued at $84,000 USD on 06/13/2014 with UPS tracking number 1Z935A500493169417 delivered 06/14/2013 | Yes | Authenticity (no 902(11) certificate) | |
| 1327 | FedEx shipment report showed that package was sent from Freeport to Oclaro on 06/14/2013 with FedEx tracking number 539758086725 delivered 06/17/2013. | Yes | Authenticity (no 902(11) certificate) | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1328 | FedEx record showed that shipment sent from Oclaro to SDV Hong Kong on 06/19/2013 with FedEx tracking number 568050307865 delivered 06/22/2013.  Shipping label and commercial invoice showed the package contained six stained glass samples, part number JYS1305, valued at $600. | Yes | Authenticity (no 902(11) certificate) | |
| 1329 | UPS records showed shipment from WIN to JYS containing 5 GAAS wafers, customer product ID JYS1207PR10, valued at $68,750 on 07/9/2013 with UPS tracking number 1Z935A500499792367 delivered 07/10/2013 | Yes | Authenticity (no 902(11) certificate) | |
| 1330 | FedEx shipping report showed that package was sent from Freeport to Oclaro on 07/11/2013 with FedEx tracking number 539758087088 delivered on 07/12/2013 | Yes | Authenticity (no 902(11) certificate) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1331 | FedEx shipping report showed shipment from Oclaro to SDV Hong Kong on 07/15/2013 with FedEx tracking number 568050308313 delivered 07/18/2013.  FedEx shipping label and commercial invoice showed the package declared contained five stained glass samples, part number JYS1207PR10, valued at $500. | Yes | Authenticity (no 902(11) certificate) | |
| 1332 | UPS shipped shipment from WIN to JYS 3 GAAS wafers, customer product ID JYS1207PR10, valued at $41,250 USD on 10/01/2013 with UPS tracking number 1Z935A500497472359 delivered 10/02/2013 | Yes | Authenticity (no 902(11) certificate) | |
| 1333 | FedEx shipment report showed that shipment was sent from Freeport to Oclaro on 10/03/2013 with FedEx tracking number 539758088978 delivered 10/04/2013. | Yes | Authenticity (no 902(11) certificate) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1334 | FedEx shipment report showed that package was shipment from Oclaro to SDV Hong Kong on 10/04/2013 with FedEx tracking number 568050309489 delivered 10/07/2013.  FedEx shipping label and commercial invoice showed the contents declared as 3 stained glass samples, part number JYS1207PR10, valued at $300. | Yes | Authenticity (no 902(11) certificate) | |
| 1335 | UPS records showed WIN shipped to JYS 6 GAAS wafers valued at $84,000 USD on 10/24/2013 with UPS tracking number 1Z935A500496240637 delivered 10/25/2013 | Yes | Authenticity (no 902(11) certificate) | |
| 1336 | FedEx shipment report showed that package sent from Freeport to Oclaro on 10/28/2013 with FedEx tracking number 539758089882 delivered 10/29/2013. | Yes | Authenticity (no 902(11) certificate) | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1337 | MeiMei Global Express records showed Eric Lin sent package by DHL airway bill number 9700821270 to SDV Hong Kong on 10/30/2013 declared as six glass samples valued at $1200 | Yes | Authenticity (no 902(11) certificate) | |
| 1338 | UPS record showed shipment from WIN to JYS 1 wafer valued at USD $14,000 on 05/07/2014 with UPS tracking number 1Z935A500498248340 delivered 05/08/2014 | Yes | Authenticity (no 902(11) certificate) | |
| 1339 | FedEx shipping report showed shipment sent from Freeport to Oclaro on 05/09/2014 with FedEx tracking number 539758093999 delivered 05/12/2014 | Yes | Authenticity (no 902(11) certificate) | |
| 1340 | Mei Mei Global and DHL records showed that Eric Lin used Mei Mei Global to ship the package via DHL tracking number 6538320331 on 05/14/2014 declared as glass sample valued at $20. | Yes | Authenticity (no 902(11) certificate) | |
| 1 | CREE Wafer Lot #93B2GM1; Wafer ID No. BE1641-12 | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2 | 2/15/2013/11:13:50am e-mail from Mai to Barner | None | | |
| 3 | 2/15/2013/11:18:51am e-mail from Barner to Mai with export questionnaire, brochure, PDK Agreement | None | | |
| 4 | 2/15/2013/11:50:32am e-mail from Mai to Barner re: Wassenaar | None | | |
| 5 | 2/15/2013/12:10:38pm e-mail from Barner to Mai re: need specific frequency range & power level | None | | |
| 6 | 2/18/2013/10:49:32am e-mail from Mai to Barner attaching signed Export Compliance Questionnaire & PDK Agreement | None | | |
| 7 | 2/18/2018/10:57:53am e-mail from Barner to Mai asking for company documentation | None | | |
| 8 | 2/18/2018/11:20:00am e-mail from Mai to Barner attaching MicroEx DBA registration | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 9 | 2/18/2018/11:49:58am e-mail from Barner to Mai asking if Mai's company would be doing the design, testing and use of the MMICs | None | | |
| 10 | 2/18/2018/11:52:09am e-mail from Mai to Barner stating Mai's company would be doing the design, testing and use of the MMICs | None | | |
| 11 | 3/19/2013/8:12:44am e-mail from Barner to Mai attaching fully executed PDK agreement | None | | |
| 12 | 3/19/2013/8:18:12am e-mail from Barner to Mai describing pricing for foundry service and wafers | None | | |
| 13 | 3/19/2013/8:22:40am e-mail from Barner to Mai attaching standard foundry terms | None | | |
| 14 | 3/19/2013/8:27:31am e-mail from Barner to Mai providing portal username and password | None | | |
| 15 | 3/19/2013/9:20:09am e-mail from Mai to Barner re receipt of username and password | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 16 | 3/19/2013/9:23:16pm e-mail from Mai to Barner advising run will be dedicated run | None | | |
| 17 | 3/28/2013/12:53:11pm e-mail from Barner to Mai attaching $130,000 quote | None | | |
| 18 | 3/28/2013/2:27:04pm e-mail from Mai to Barner acknowledging quote | None | | |
| 19 | 5/8/2013/11:40:47am e-mail from Mai to Barner attaching a sketch of reticle plan | None | | |
| 20 | 5/8/2013/12:41:42pm e-mail from Barner to Mai advising Fritz may help him | None | | |
| 24 | 9/3/2013 e-mail from Mai to Cree attaching purchase order #CREE-1301 & layout for first reticle | None | | |
| 25 | 9/11/2013 email to which is attached invoice 136885 billing MicroEx for foundry service #1 lot launch | None | | |
| 26 | 9/17/2013 email Jeff Barner to Mai re uploading files to Cree portal | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 45 | 3/20/2014 e-mail/10:20:39am Mai to Barner re process design kit agreement | None | | |
| 46 | 3/20/2014 e-mail/10:45:19am Barner to Mai re process design kit agreement | None | | |
| 47 | 3/20/2014 e-mail/5:26:50pm Mai to Barner re process design kit agreement | None | | |
| 48 | 3/25/2014 e-mail/10:23:27am Mai to Barner re production quote | None | | |
| 49 | 4/3/2014 e-mail/1:51:48pm Mai to Barner re from Kiet | None | | |
| 50 | 4/15/2014 e-mail/9:34:53pm Mai to Barner re Wafer run quotation | None | | |
| 51 | 4/16/2014 e-mail/7:53:35am Barner to Mai re Wafer run quotation | None | | |
| 52 | 4/17/2014 e-mail/7:37:44am Mai to Barner re Wafer run quotation | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 53 | 4/18/2014 e-mail/7:06:27am Barner to Mai re Wafer run quotation | None | | |
| 54 | 4/18/2014 e-mail/7:26:15am Mai to Barner re Wafer run quotation | None | | |
| 55 | 11/18/2014/5:50:04pm e-mail from Mai to Jeff Barner; thread re negotiation for second run | None | | |
| 56 | 12/1/2014 e-mail from Mai to Cree sending PO CREE-1401 for second wafer run | None | | |
| 57 | 12/1/2014 e-mail from Mai to Cree sending PO CREE-1401a for full payment for second wafer run | None | | |
| 58 | 12/3/2014/7:26:39am e-mail from Fritz to Mai re MicroEx layout submission | None | | |
| 59 | 12/4/2014/6:04:50am e-mail from Fritz to Mai re revision upload | None | | |
| 60 | 12/4/2014/7:24:55am e-mail from Fritz to Mai re MicroEx - Cree foundry project | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 61 | 12/8/2014/11:24:28am e-mail from Fritz to Mai re MicroEx - Cree foundry project | None | | |
| 62 | 12/8/2014/11:35:32am e-mail from Fritz to Mai re MicroEx - Cree foundry project | None | | |
| 63 | 12/8/2014/11:37:18am e-mail from Fritz to Mai re MicroEx - Cree foundry project | None | | |
| 64 | 12/8/2014/12:31:50pm e-mail from Fritz to Mai re MicroEx - Cree foundry project | None | | |
| 65 | 12/9/2014/10:28:31am e-mail from Fritz to Mai re MicroEx - Cree foundry project | None | | |
| 66 | 12/9/2014/1:00:00pm e-mail from Fritz to Mai re MicroEx - Cree foundry project | None | | |
| 67 | 12/10/2014/4:26:51 pm e-mails between Mai & Cree; Mai says none of the designs should be ITAR | None | | |
| 68 | 12/10/2014/12:28:51pm e-mail from Fritz to Mai re MicroEx - Cree foundry project | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 69 | Cree foundry portal | None | | |
| 70 | packing list for 93B2 | None | | |
| 71 | process specifications sheet for 93B2 | None | | |
| 72 | packing list for 93C7 | None | | |
| 73 | process specifications sheet for 93C7 | None | | |
| 101 | 2/21/2006 email Yaping Chen (ypc@dingtian.com.cn) to YiChiShih re Lilie Chen's bank account information | None | | |
| 101A | English language translation of above | None | | |
| 102 | 3/31/2006 email YiChiShih & Fei Ye re testing | None | | |
| 103 | 4/20/2006 email YiChiShih & Fei Ye w/cc: Sue Jane Shih re: ticket information | None | | |
| 104 | 4/20/2006 email YiChiShih & Fei Ye re: stuff | None | | |
| 105 | 2/5/2008 email YCShih to Lilie Chen re shipment from Canada | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 106 | 3/17/2008 email YiChiShih to Yaping Chen re pls confirm Lilie rec'd package | None | | |
| 107 | 3/24/2008 email YCShih to Yaping Chen @ ypc208@hotmail.com email | None | | |
| 108 | 6/25/2008 YiChiShih & Yaping Chen re RML cannot pay Shih directly | None | | |
| 108A | English-language translation of above | None | | |
| 109 | 10/8/2008 YiChiShih directs Yaping Chen to send US$ to JYS; provides bank acct info | None | | |
| 110 | 10/17/2008 YiChiShih & Yaping Chen re additional WIN wafer purchase | None | | |
| 111 | 12/4/2008 YiChiShih & Yaping Chen re Guan's information so YiChiShih can make WIN arrangement | None | | |
| 112 | 1/8/2009 & 3/5/2009 emails YiChiShih to Yaping Chen re "customer," test &payment to WIN | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 113 | 3/31/2009 YiChiShih instructs Yaping Chen to wire US$ to US acct provided by YCShih | None | | |
| 114 | 4/16/2009 Yaping Chen to YCShih re when US$ disbursed [in thread of 5/19/09 email] | None | | |
| 114A | English-language translation of above | None | | |
| 115 | 4/18/2009 YiChiShih acknowledges to Yaping Chen receipt of US$ | None | | |
| 115A | English-language translation of above | None | | |
| 116 | 7/13/2009 YiChiShih gives Yaping Chen money wiring instructions; funds to be sent to JYS & US acct | None | | |
| 117 | 8/27/2009 Yaping Chen e-mails YCShih address & phone number in Hong Kong | None | | |
| 118 | 8/28/2009 YiChiShih to Yaping Chen re WIN cannot ship to HK due to restrictions | None | | |
| 119 | 8/30/2009 Yaping Chen to YCShih re shipping to South Korea | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 119A | English-language translation of above | None | | |
| 121 | 12/1/2009 e-mail Lilie (using ypc@rml138.com) to YiChi Shih re chip shipment to Oclaro | None | | |
| 122 | 12/4/2009 email YiChiShih sends Yaping Chen the Fab plan | None | | |
| 123 | 12/7/2009 email Shih to Yaping Chen & Lilie Chen re packages to Di Yang at Oclaro | None | | |
| 124 | 12/7/2009 email Lilie Chen to YCShih & Yaping Chen; package has been rec'd by Yang & sent to Hong Kong | None | | |
| 125 | 12/7/2009 email YiChi Shih tells Lilie Chen & Yaping Chen package containing circuits was sent to Lin Jia | None | | |
| 126 | exhibit no. used; exhibit deleted | None | | |
| 127 | exhibit no. used; exhibit deleted | None | | |
| 128 | 12/24/2009 email Lilie Chen on YPC's behalf sends YCShih System on Chip"(SOC)w/attachment | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 128A | English-language translation of attachment to above | None | | |
| 129 | 12/27/2009 email Lilie Chen to YiChiShih attaching agenda for visiting RML in China | None | | |
| 129A | English-language translation of above | None | | |
| 130 | 1/9/2010 email YiChiShih to Yaping Chen, Jieru Deng, re Shih's travel to Beijing on 1/14/2010 | None | | |
| 130A | English-language translation of above | None | | |
| 131 | 1/30/2010 email L. Chen to YCShih re L. Chen resume | None | | |
| 132 | 2/11/2010 email YiChiShih to Yaping Chen, Jieru Deng re wire transfer instruction for JYS account | None | | |
| 133 | 2/22/2010 e-mail from YiChiShih to Yaping Chen & Lilie Chen re: Fab equipment | None | | |
| 134 | 5/20-22/2010 emails L.Chen & YCShih re wafer shipment | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 135 | 7/7/2010 email Lilie Chen to YiChi Shih re Chen's work at UCLA | None | | |
| 136 | 7/15/2010 email YiChiShih to Yaping Chen, Jieru Deng re instructions for wiring money to JYS | None | | |
| 137 | 7/27/2010 YiChiShih emails Yaping Chen fab business plan; includes Cree, Triquint, GaN references | None | | |
| 138 | 11/8/2010 YiChiShih emails Yaping Chen & Jieru Deng, need end user & end use information | None | | |
| 139 | 11/10/2010 e-mails between YiChiShih and Jieru Deng re transfer of $1,000,000 from QTC to Pullman Lane | None | | |
| 140 | 1/6/2011 email from Lilie Chen re: photos of Triquint | None | | |
| 141 | 4/14/2011 emails between Yaping Chen, YiChiShih, smartlee & Jieru Deng re transfer of $393,500 to Shih | None | | |
| 141A | English-language translation of above | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 142 | 6/20/2011 – Email correspondence between Yi Chi Shih and Yaping Chen containing an email from Shih to Chen w/ the subject line "SCB" in which Shih states that he is providing Chen with wire transfer instructions | None | | |
| 143 | English-language translation of above | None | | |
| 145 | 12/17/2012 email from L.Chen to YCShih re WIN shipment | None | | |
| 146 | 11/16/2013 email Zhao to Yaping Chen, Jieru Deng, YiChiShih w/attachment | None | | |
| 146A | English-language translation of above | None | | |
| 147 | 11/27/2013 Jiansu Pu email to Yaping Chen & YiChiShih re: minutes of 11/26/2013 meeting w/Yaping Chen w/attachment | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 148 | 12/28-30/13 e-mails between L. Chen & YiChiShih Shih about shipping package to Eric Lin & visits to GCS & Las Vegas by Jieru Deng, Yaping Chen, YiChiShih Shih & Lilie Chen | None | | |
| 149 | 1/1-4/14 e-mails between Lilie Chen & YiChiShih Shih about package sent to Eric Lin that will be shipped to HK; YiChiShih requests tracking # of package going to HK | None | | |
| 150 | 5/19/2014 11:56 pm email Jiansu Pu to Ye Yuan, cc'd YCShih & Qiang Xu re WIN & Cree devices | None | | |
| 150A | English-language translation of above | None | | |
| 151 | 12/2/2014 e-mail from YiChiShih to Ishiang discussing payment to MicroEx Engineering for $117,000 for second Cree wafer run | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 152 | 12/3/2014 e-mails between YiChiShih & Ishiang discussing payment to MicroEx Engineering for Invoice #JYS-1401a in the amount of $120,000 | None | | |
| 153A | English-language translation of above | Yes | Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order) | |
| 153 | 12/31/2014 email from YiChiShih to Gao & Xin about a revised proposal to establish GaStone Technology to be a strong foundry like WIN or Triquint; proposal is attached | None | | |
| 154 | 1/12/2015 email from Mark Xu to YiChiShih Shih transmitting his modeling report for the Cree GaN wafer | None | | |
| 155 | 3/17/2015 email from YiChiShih Shih to April Shih asking her to pick up a package from Mai and pack one of the four pieces for delivery | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 156 | 4/14/2015 emails between YiChiShih & Ishiang about shipping and receipt of package containing Cree wafer | None | | |
| 157 | 1/6-12/2016 emails between YiChiShih & Nen-Wu Gao (JieRu Deng is cc'd) about compensation owed to Shih after his duties were changed in Spring 2014 | None | | |
| 201 | 4/26/2006 email YiChiShih & Fei Ye re money deposit for 3 projects | None | | |
| 202 | 5/2/2006 email YiChiShih & Fei Ye re: test.ppt | None | | |
| 203 | 5/14/2006 email YiChiShih & Fei Ye re TGA 4516 & 4517 | None | | |
| 204 | 5/18/2006 e-mail from Fei Ye to YiChiShih w/attachment for an IC project | None | | |
| 205 | 5/19/2006 e-mail from YiChiShih to Fei Ye advising Shih needed more information on technology, pricing, and fabrication from foundries | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 206 | 5/19/2006 e-mail from Fei Ye to YiChiShih re: suggestion is fine | None | | |
| 207 | 5/31/2006 e-mail YiChiShih & Fei Ye re Triquint part 4516 | None | | |
| 208 | 6/8/2006 e-mail YiChiShih & Fei Ye | None | | |
| 209 | 6/15/2006 email YiChiShih & Fei Ye | None | | |
| 210 | 6/18/2006 email YiChiShih & Fei Ye re money for DC pins & 4516 | None | | |
| 211 | 6/19/2006 email from Yi-Chi Shih's MMCcomm account to Yi-Chi Shih's gmail account, attaching MMIC summary.ppt | None | | |
| 212 | 6/28/2006 email from YiChiShih to Fei Ye with attachment titled "Development of MMIC Power Amplifier Chipset" | None | | |
| 215 | 7/7/2006 email YiChiShih & Fei Ye re: payment for Inv 823 ion DC pin TL1276 | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 216 | 3/9/2008 email YiChiShih & Fei Ye; attaching report showing use of TGA4516 to amplify signal | None | | |
| 217 | 9/2/2008 email YiChiShih & Fei Ye re payment | None | | |
| 218 | 11/20/2008 email YiChiShih & Fei Ye re attached assembly photo showing use of TGA4516 | None | | |
| 219 | 12/30/2008 email YiChiShih & Jack Wu re tell Canadian customs the wafers are samples | None | | |
| 220 | 2/28/2009 email YiChiShih & Ishiang re providing account information to YiChiShih | None | | |
| 221 | 3/4/2009 email YiChiShih & Ishiang re Ishiang has rec'd money & will pay WIN | None | | |
| 222 | 6/17/2009 email YiChiShih & Fei Ye re request for HMC 580 chips | None | | |
| 223 | 7/31/2009 email YiChiShih & Fei Ye re TGA4512 | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 224 | 8/6/2009 email YiChiShih & Fei Ye re module design using TGA4505 & TGA1073B | None | | |
| 225 | 8/10/2009 email YiChiShih & Fei Ye re module design using TGA4521 | None | | |
| 226 | 8/16/2009 email YiChiShih & Fei Ye re delivering parts to person in hotel | None | | |
| 227 | 8/16-17/2009 email YiChiShih & Fei Ye re delivering parts to person in hotel | None | | |
| 228 | 8/26/2009 email YiChiShih & Winnie (Ishiang's spouse & JYS officer) re funds transfer | None | | |
| 229 | 8/27/2009 email YiChiShih & Fei Ye re travel and meeting Yaping Chen at Dingtian | None | | |
| 230 | 9/23/2009 email YiChiShih & Fei Ye re testing of TGA4516 in China | None | | |
| 231 | 9/24/2009 email YiChiShih & Fei Ye re more testing of TGA4516 in China | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 232 | 9/27/2009 email YiChiShih to Fei Ye confirming can use TGA4516 as driver | None | | |
| 233 | 10/10/2009 email YiChiShih & Ishiang re plan to build fab | None | | |
| 241 | 12/7/2009 email YiChiShih & Fei Ye; Ye says we rec'd package | None | | |
| 245 | 2/19/2010 e-mail from YiChiShih to Ishiang with preliminary proposal for epi plant w/military reference | None | | |
| 246 | 2/26/2010 email from cd_chen_lei@163.com to Yi-Chi Shih (gmail account) re: sketch for module showing TGA4521 & TGA4522 | None | | |
| 247 | 6/8/2010 email YiChiShih, Yaping Chen, Lilie Chen; Shih sends account information for Pullman Lane account in US at Chinatrust Bank | None | | |
| 248 | 7/12/2010 email YiChiShih, Ishiang, Yaping Chen, Jieru Deng re fab equipment procurement | None | | |
| 248A | English-language translation of above | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 249 | 7/20/2010 email YiChiShih, Ishiang, Winnie; Winnie confirms JYS received $399,970 on 7/19/2010 | None | | |
| 250 | 7/20/2010 email YiChiShih, Ishiang, Winnie; Shih directs Winnie to wire $240,000 to Pullman Lane for UCLA | None | | |
| 251 | 7/22/2010 email YiChiShih, Winnie; Winnie confirms she transferred money to Pullman lane account | None | | |
| 252 | 7/27/2010 email YiChiShih & Ishiang exchange business plan for editing | None | | |
| 253 | 10/26/2010 11:16:24 pm e-mail from YiChiShih to Ishiang re Ganide meeting w/attachments | None | | |
| 253A | English-language translation of above | None | | |
| 255 | 12/19/2010 email YiChiShih & Fei Ye re address for sending package | None | | |
| 255A | English-language translation of above | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 256 | 5/22/2011 – Email from YiChiShih to Ishiang providing wire transfer information for Standard Chartered Bank w/attachment | None | | |
| 257 | 2/3/2012 2:18:00pm email from MicroEx to YC Shih w/quote for TGA2572 attached | None | | |
| 258 | 2/3/2012 9:22:24pm email from MicroEx to YC Shih re TGA2572 declaration | None | | |
| 259 | 3/18/2012 email from YC Shih to Mai re friends' company needs connectors | None | | |
| 260 | 3/23/2012 email from YC Shih to Mai re connectors; quote through MicroEx | None | | |
| 261 | 4/6/2012 e-mail from YiChiShih to Allan Shih with business plan to manufacture GaN wafers | None | | |
| 262 | 4/16/2012 email from Mai to YC Shih re revealing connector designs to Omnetics | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 264 | 6/30/2012 e-mail from Ishiang to YiChShih transmitting PP re GaN foundry for CGTC (Cree included) | None | | |
| 265 | 9/12/2012 2:46:53pm email exchanges between Mai and YC Shih about connectors /PO for Omnetics attached | None | | |
| 266 | 9/12/2012 email exchanges between Mai and YC Shih about connectors /Digitkey invoice attached | None | | |
| 267 | 9/19/2012 email from YC Shih to Mai re sending the connectors | None | | |
| 268 | 9/20/2012 email from YC Shih to Mai giving address to send the connectors | None | | |
| 269 | 9/24/2012 email from Mai to YC Shih advising he sent the connectors w/attachment | None | | |
| 270 | 10/3/2012 email from Mai to YC Shih sending MicroEx invoice for connectors | None | | |
| 271 | exhibit no. used; exhibit deleted | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 272 | exhibit no. used; exhibit deleted | None | | |
| 273 | exhibit no. used; exhibit deleted | None | | |
| 274 | 2/15/2013/12:02:48pm email from Mai to YiChiShih re Cree Export Questionnaire | None | | |
| 275 | 2/15/2013/8:11:01pm email from YiChiShih to Mai re Cree Export Questionnaire | None | | |
| 276 | 2/15/2013/8:52:00pm email from Mai to YiChiShih re Cree | None | | |
| 277 | 2/15/2013/9:03:18pm email from Mai to YiChiShih re Cree | None | | |
| 278 | 2/17/2013/2:57:59pm email from YiChiShih to Mai re Cree | None | | |
| 279 | 2/26/2013 e-mail to YiChiShih attaching update to GaStone address book | None | | |
| 279A | English-language translation of above | None | | |
| 280 | 3/10/2013/5:37:02pm emails between YiChiShih & Mai re Foundry service | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 281 | 3/12/2013/5:09:04pm emails between YiChiShih & Mai re Foundry service | None | | |
| 282 | 3/19/2013/9:44:36am email from Mai to YiChiShih re: "end user and itar" | None | | |
| 283 | 3/19/2013/4:29:08pm email from Mai to YiChiShih re: "pricing info" | None | | |
| 284 | 3/19/2013 e-mail from Mai to YiChiShih giving username & pw for Cree portal | None | | |
| 285 | 3/19-20/2013/8:30am e-mail from Mai to YiChiShih advising that Mai forwarded email from Cree and warning YiChiShih to be careful when replying | None | | |
| 286 | 4/26/2013/7:40:05am e-mail from YiChiShih to Mai attaching preliminary reticle plan | None | | |
| 287 | 5/7/2013/8:21:00am e-mail from YiChiShih to Mai | None | | |
| 288 | 5/8/2013/2:01:11pm e-mail from Mai to YiChiShih | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 289 | 5/8/2013/5:33:03pm e-mail from YiChiShih to Mai | None | | |
| 290 | 8/15/2013/9:09:02am e-mail from YiChiShih to Mai w/attachment | None | | |
| 291 | 8/16/2013/11:58:04am e-mail from Mai to YiChiShih | None | | |
| 292 | 8/16/2013/9:34:48pm e-mail from Mai to YiChiShih | None | | |
| 293 | 8/19/2013/9:29:27pm e-mail from Mai to YiChiShih | None | | |
| 294 | 8/20/2013/11:11:27am e-mail from Mai to YiChiShih | None | | |
| 295 | 8/21/2013/10:25:01am e-mail from Mai to YiChiShih | None | | |
| 296 | 8/27/2013/11:55:20am e-mail from Mai to YiChiShih | None | | |
| 297 | 8/28/2013/11:32:21am e-mail from Mai to YiChiShih | None | | |
| 298 | 8/29/2013/12:40:05am e-mail from YiChiShih to Mai | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 299 | 8/31/2013/10:49:05pm e-mail from YiChiShih to Mai | None | | |
| 300 | 9/3/2013 e-mail from YiChiShih to Mai attaching preliminary layout for Gan reticle (.gds doc) | None | | |
| 301 | 9/3/2013 e-mail from YiChiShih to Mai advising him to hold the PO until we finalize the design | None | | |
| 302 | 9/4/2013 e-mail from Mai to YiChiShih; we'll talk about Microex invoice you when you are in US | None | | |
| 303 | 9/6/2013 e-mail from Mai to YiChiShih sending US Company B email | None | | |
| 304 | 9/6/2013 e-mail from Mai to YiChiShih sending US Company B portal | None | | |
| 305 | 9/6/2013 e-mail from Mai to YiChiShih sending MicroEx invoice for PLP-1301 | None | | |
| 306 | 9/9/2013 e-mail from YiChiShih to Mai; he will give him the check in Torrance | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 307 | 9/7-17/2013 e-mails between YiChiShih & Mai about password for Cree portal | None | | |
| 308 | 11/22/2013 email Mai to YiChiShih w/Cree & Microex invoices | None | | |
| 309 | 12/6/2013 e-mail from Mai to YiChiShih attaching Cree & MicroEx invoices | None | | |
| 310 | 12/16/2013 e-mail from Mai to YiChiShih re: payment of invoices before shipping wafers | None | | |
| 311 | 12/18/2013 e-mail from Mai to YiChiShih re: remitting payment to Cree and expected delivery of wafers | None | | |
| 312 | 12/27/2013 e-mail exchange between Mai & YiChiShih: "I have the wafers"; "I'll pick it up this weekend." | None | | |
| 313 | 3/19/14 email from YiChiShih to Mai advising that the GaN MMICs have good performance | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 314 | 3/19/14 email from Mai to YiChiShih asking if YiChiShih has checked the ITAR on the Cree wafers due to high power, attaching the Cree Export Questionnaire & Country Groups chart | None | | |
| 315 | 3/25/2014 email from YiChiShih to April Shih attaching invoice from Lilie Chen to Pullman Lane | None | | |
| 316 | 6/2/2014 email YiChiShih & Yuan Ye | None | | |
| 316A | English-language translation of above | None | | |
| 317 | 12/1/2014 10:29:53 email Kiet Mai to YiChiShih w/MicroEx invoice PLP-1401 | None | | |
| 318 | 12/1/2014 17:01:05 email Kiet Mai to YiChiShih w/MicroEx invoice PLP-1401a | None | | |
| 319 | 12/3/2014 email Mai to Ishiang & YiChiShih w/research agreement | None | | |
| 320 | 12/3/2014 email Mai to YiChiShih attaching JYS invoice | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 321 | 2/20-3/23/2015 emails between Mai & YiChiShih discussing the Cree wafers; YiChiShih asks Kiet to contact April to pick up the package; Mai advises he left messages for April when the wafers arrived | None | | |
| 322 | 3/25/2015 email Mai to Ishiang, cc'ing YiChiShih, w/final invoice for Cree wafers | None | | |
| 323 | 3/25/2015 email from Mai to YiChiShih advising that April picked up the wafers today and attaching the packing slip | None | | |
| 324 | 4/6/2015 email from YiChiShih to April directing her to have Julian send the package to Ishiang, describe it as a glass sample, value is $50 & Julian should get a box for a second sample. | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 325 | 4/6/2015 email from April to YiChiShih advising the package was shipped and forwarding the confirmation email from UPS with tracking number 1Z054V7A6807770093 | None | | |
| 326 | 4/16-17/2015 email from Mai to YiChiShih asking about Cree wafers and last payment from JYS | None | | |
| 327 | 1/16/2014 email from YiChiShih re testing assembly | None | | |
| 351 | 4/29/15 e-mail w/Ishiang & Yi-Chi's CVs | None | | |
| 352 | 4/17/13 Yu-Mo Chien email to Yi-Chi with wafer tracking number | None | | |
| 353 | 1/15/15 Jack Wu email to Yi-Chi re Freeport Shipping and Wafer | None | | |
| 354 | 10/28/2013 Jack Wu email to Yi-Chi re Wafer Shipment | None | | |
| 401 | 7/19/2010 emails between Ishiang & Jieru Deng re money transfer | None | | |
| 401A | English-language translation of above | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 402 | 7/18/2010 email between Ishiang and Jieru Deng; Ishiang confirms receipt of money | None | | |
| 402A | English-language translation of above | None | | |
| 404 | 9/14/2010 Ishiang emails Jieru Deng; tells her to send him end user form for steppers | None | | |
| 404A | English-language translation of above | None | | |
| 408 | 9/13/2010 Ishiang emails Jieru Deng an end user form for ASML steppers | None | | |
| 502 | 12/9-12/2014 e-mails between Ishiang & Winnie re: wiring $120,000 to Mai | None | | |
| 602 | 6/14/2011 Email - Subject  Re: 转发: SCB: Email from Yaping Chen to Judy Chen providing account information for bank account held by YiChiShih with Standard Chartered Bank | None | | |
| 602A | English-language translation of above | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 603 | 6/21/2011 Email - Subject RE: 答复: 转发: SCB - Email correspondence between Judy Chen and Yaping Chen discussing the payment of a 300K project fee to YiChiShih w/ accompanying bank confirmation documents and payment spreadsheet | None | | |
| 603A | English-language translation of above | None | | |
| 604 | 8/20/2011 - Email correspondence between Judy Chen and Yaping Chen discussing the commencement of monthly payments of 67K to Shih w/ bank confirmation documents and payment spreadsheet | None | | |
| 604A | English-language translation of above | None | | |
| 653 | 10/20/2009 Shipping label/receipt; JYS to YiChiShih; microwave circuit sample | None | | |
| 654 | 10/21/2009 UPS shipping label/receipt; Jay-Hsing Wu to YiChiShih; microwave circuit sample | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 664 | wire transfer request from Pullman Lane to JYS | None | | |
| 665 | 7/3/2006 Pullman Lane business documentation; articles of organization operating agreement; minutes; etc. | None | | |
| 697 | 6/15/2011 YiChiShih email to MMCOMM team about resignation | None | | |
| 698 | CREE wide bandgap MMIC foundry services literature | None | | |
| 700 | 1/21/2013 CGS employment verification for YiChiShih | None | | |
| 701 | 1/2004 Global Communication Semiconductors and PLP confidential nondisclosure agreement | None | | |
| 702 | Coutts business cards | None | | |
| 705 | YiChiShih Chengdu Gastone business card | None | | |
| 708 | 11/01/2010 JYS check to YiChiShih for $3986.51; Ishiang check to YiChiShih for $25,000 | None | | |
| 711 | YiChiShih JYS business card | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 713 | YiChiShih Pullman Lane business card | None | | |
| 717 | Paperwork about filing FBAR's; YiChiShih | None | | |
| 719 | Ye Fei/Dingtian business card | None | | |
| 722 | 2011 YiChiShih registration receipt for Asia-Pacific microwave conference | None | | |
| 723 | 7/31/2010 JYS technologies advances to YiChiShih | None | | |
| 724 | Contact information for Jieru Deng, Yaping Chen, et al. | None | | |
| 732 | 1/21/2014 Chengdu employment verification for YiChiShih | None | | |
| 733 | 3/12/2010 Win quote to JYS | None | | |
| 734 | 8/22/2008 Win quote to JYS | None | | |
| 735 | 8/31/2009 Win invoice to JYS | None | | |
| 739 | 8/31/2009 Win invoice to JYS | None | | |
| 743 | 12/26/2013 Cree packing slip | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 744 | Cree process specifications | None | | |
| 749 | 2010 Win semiconductor quote | None | | |
| 751 | 8/26/2009 JYS check to YiChiShih $25,000 and 9/1/9009 JYS check to YiChiShih $25,000 | None | | |
| 757 | Ishiang Shih, Chengdu business card | None | | |
| 758 | 2013 Chinatrust Bank transfer funds from PLP #08-309-256 and PLP #08-611-866 | None | | |
| 759 | 9/22/2013 YiChiShih registration for international microwave symposium | None | | |
| 780 | 6/2013 and 6/2014 YiChiShih passes for IEEE conferences | None | | |
| 781 | 2011 - 2013 JYS purchase orders from WIN | None | | |
| 782 | 2012 Yuan Ye hotel confirmation for 2012 IEEE conference in Montreal, QC | None | | |
| 783 | 2012 Jieru Deng hotel confirmation for 2012 IEEE conference in Montreal, QC | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 784 | 2012; Yaping Chen hotel confirmation for 2012 IEEE conference in Montreal, QC | None | | |
| 785 | 2012; Yu Jing Guan hotel confirmation for 2012 IEEE conference in Montreal, QC | None | | |
| 787 | Memorandum on the Historical Facts of GaStone Technology | None | | |
| 787A | English-language translation of above | Yes | Produced after the 4/23/2019 government discovery cut-off (per Section B of the Court's standing order) | |
| 809 | 11/17/2015 Email from Mai to Shih regarding speaking with FBI | None | | |
| 828 | Mai shipment to Ishiang in China label | None | | |
| 901 | MicroEx Engineering Invoice #PLP-1301, dated 9/6/2013, to Pullman Lane, in Amount of $28,750, for milestone payment 1, for NPN, Wideband, High Power GaN MMIC Design, Analysis, Layout & Test Support | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 902 | MicroEx Engineering Invoice #PLP-1302, dated 11/22/2013, to Pullman Lane, in amount of $41,228, for milestone payment 2, for NPN, Wideband, High Power GaN MMIC Design, Analysis, Layout & Test Support ($40,250); and Test Materials (Namics) ($978) | None | | |
| 903 | MicroEx Engineering Invoice #PLP-1303, dated 12/6/2013, to Pullman Lane, in amount of $69,000, for milestone payment 3, for NPN, Wideband, High Power GaN MMIC Design, Analysis, Layout & Test Support | None | | |
| 904 | MicroEx Engineering Invoice #PLP-1304, dated 12/17/2013, to Pullman Lane, in amount of $11,500, for milestone payment 4, for NPN, Wideband, High Power GaN MMIC Design, Analysis, Layout & Test Support | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 905 | MicroEx Engineering Invoice #JYS-1401a, dated 12/1/2014, to JYS Technology, in amount of $120,000, for milestone payment 1, for NPN, Wideband, High Power GaN MMIC Design, Analysis, Layout & Test Support | None | | |
| 906 | MicroEx Engineering Invoice #JYS-1401b, dated 3/23/2015, to JYS Technology, in amount of $14,550, for final payment, for NPN, Wideband, High Power GaN MMIC Design, Analysis, Layout & Test Support | None | | |
| 907 | MicroEx Engineering Invoice #PLP-1501, dated 10/1/2015, to Pullman Lane, in amount of $14,550, for final payment, for NPN, Wideband, High Power GaN MMIC Design, Analysis, Layout & Test Support | None | | |
| 1001 | ChinaTrust Bank; Pullman Lane, new account worksheet dated 6/30/2009 | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1002 | ChinaTrust Bank; Pullman Lane, account agreement dated 5/04/2009 | None | | |
| 1006 | Check #1020, dated 6/18/2010, for $1,000,000, account number ending in 1866 | None | | |
| 1007 | Deposit Ticket and Check #1020, dated 6/18/2010, for $1,000,000, account number ending in 9256 | None | | |
| 1009 | ChinaTrust Bank check #1022, drawn on Pullman Lane account number ending 1866, dated 07/05/2010 payable to The Regents of the Univ. of California | None | | |
| 1013 | ChinaTrust Bank check #1024, drawn on Pullman Lane account number ending 1866, dated 07/22/2010 payable to The Regents of the University of California | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1015 | ChinaTrust Bank check #1038, drawn on Pullman Lane account number ending 1866, dated 02/27/2011 payable to The Regents of the University of California | None | | |
| 1017 | ChinaTrust Bank; wire transfer on 4/7/2011 of $199,990 from JYS Technologies to Pullman Lane | None | | |
| 1018 | ChinaTrust Bank; Pullman Lane account number ending in 1866, bank statement covering 3/31/2011 through 4/29/2011 | None | | |
| 1019 | ChinaTrust Bank check #1042, drawn on Pullman Lane account number ending 1866, dated 04/11/2011 payable to The Regents of the University of California | None | | |
| 1020 | TD Canada Trust, deposit account history and debit memo for account number ending in 6595 | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1023 | TD Canada Trust, deposit account history and incoming credit advice for account number ending in 6595 | None | | |
| 1026 | TD Canada Trust, deposit account history and incoming credit advice for account number ending in 6595 | None | | |
| 1030 | ChinaTrust Bank check #1107, drawn on Pullman Lane account number ending 1866, dated 05/16/2012 payable to The Regents of the Univ. of California | None | | |
| 1033 | ChinaTrust Bank check #1074, drawn on Pullman Lane, dated September 9, 2013, payable to MicroEx Engineering, in the amount of $28,750, for PLP-1301 | None | | |
| 1034 | Bank of America check #2157, drawn on MicroEx Engineering, account # -8759, dated 9/11/13, payable to Cree, Inc., in the amount of $25,000, for invoice #136885 | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1035 | Bank of America, L2Kontemporary, account ending in 8759 for the period covering 09/01/2013 through 09/30/2013 | None | | |
| 1037 | China Guangfa Bank; wire transfer on 9/23/2013 of $199,980 from Zhuhai TNS Trading to Pullman Lane account ending 9256 | None | | |
| 1038 | ChinaTrust Bank check #1129, drawn on Pullman Lane, dated 11/22/2013, payable to MicroEx Engineering, in the amount of $41,228, for PLP-1302 | None | | |
| 1039 | ChinaTrust Bank check #1131, drawn on Pullman Lane, dated 12/11/2013, payable to MicroEx Engineering, in the amount of $69,000, for PLP-1303 | None | | |
| 1041 | Bank of America check #2003, drawn on L2kontemporary, account # -8759, dated 12/2/13, payable to Cree, Inc., in the amount of $35,000, for invoice #145010 | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1042 | Bank of America, L2Kontemporary, account ending in 8759, for the period 12/1/2013 through 12/31/2013 | None | | |
| 1043 | Morgan Stanley document showing wire transfer on 12/24/2013, of $70,000 from Lightner/Mai Morgan Stanley account #-053 to Cree, Inc. | None | | |
| 1045 | ChinaTrust Bank check #1119, drawn on Pullman Lane account ending 1866, dated 12/29/2013 payable to The Regents of the Univ. of California | None | | |
| 1046 | ChinaTrust Bank check #1120, drawn on Pullman Lane, dated 12/29/2013, payable to Lilie Chen, in the amount of $30,000, for Invoice #001 | None | | |
| 1047 | ChinaTrust Bank check #1135, drawn on Pullman Lane, dated 1/2/2014, payable to MicroEx Engineering, in the amount of $11,500, for Invoice #PLP-1304 | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1049 | China Guangfa Bank; wire transfer on 1/8/2014 of $199,978 from Zeon Mau Trading to Pullman Lane account ending 9256 | None | | |
| 1051 | ChinaTrust Bank check #1137, drawn on Pullman Lane account number ending 1866, dated 02/01/2014 payable to The Regents of the University of California | None | | |
| 1053 | ChinaTrust Bank check #1139, drawn on Pullman Lane account ending 1866, dated 3/26/2014, payable to Lilie Chen, in the amount of $32,500, for Invoice #002 | None | | |
| 1055 | ChinaTrust Bank check #1075, drawn on Pullman Lane account ending 1866, dated 7/28/2014, payable to Lilie Chen, in the amount of $32,500, for Invoice #002 | None | | |
| 1060 | TD Canada Trust, deposit account history and debit memo for account number ending in 6595 | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1061 | Bank of America, L2Kontemporary, account ending in 8759 for the period covering 12/01/2014 through 12/31/2014 | None | | |
| 1062 | Global Payments Reporting Bank of America, L2Kontemporary, account ending in 8759 $120,000 incoming wire transfer from JYS Technologies dated 12/12/2014 | None | | |
| 1063 | Bank of America check #2473, drawn on L2kontemporary, account # -8759, dated 12/15/14, payable to Morgan Stanley in the amount of $117,500 for deposit in 189-013855-053 | None | | |
| 1064 | Bank of America, L2Kontemporary, account ending in 8759 for the period covering 12/01/2014 through 12/31/2014 | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1065 | Morgan Stanley document showing L2Kontemporary check #2473 for $117,500 deposit in Lightner/Mai Morgan Stanley account on 12/16/2014 and $117,000 outgoing wire transfer to Lightner/Mai Morgan Stanley PLA ending 361 on 12/17/2014 | None | | |
| 1066 | Morgan Stanley document showing wire transfer on 12/17/2014 for incoming wire of $117,000 from Lightner/Mai Morgan Stanley account #-089 and 12/16/2014 $117,000 outgoing wire transfer to Cree, Inc. | None | | |
| 1067 | ChinaTrust Bank; Pullman Lane account number ending in 9256, bank statement covering 7/31/2015 through 08/31/2015 | None | | |
| 1068 | HSBC Hong Kong; wire transfer on  08/17/2015 of $109,025 from One Five Nine Investment to Pullman Lane account ending 9256 | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1069 | HSBC Hong Kong; wire transfer on 08/17/2015 of $149,975 from One Five Nine Investment to Pullman Lane account ending 9256 | None | | |
| 1070 | ChinaTrust Bank; Pullman Lane account number ending in 1866, bank statement covering 10/30/2015 through 11/30/2015 | None | | |
| 1071 | ChinaTrust Bank check #1079, drawn on Pullman Lane, dated 10/19/2015, payable to MicroEx Engineering, in the amount of $14,550 | None | | |
| 1072 | ChinaTrust Bank; Pullman Lane account number ending in 9256, bank statement covering 7/29/2016 through 08/31/2016 | None | | |
| 1073 | HSBC Hong Kong; wire transfer on 08/24/2016 of $99,975 from Tian Hong to Pullman Lane account ending 9256 | None | | |
| 1074 | HSBC Hong Kong; wire transfer on 08/25/2016 of $36,775 from Tian Hong to Pullman Lane account ending 9256 | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1075 | ChinaTrust Bank; Pullman Lane account number ending in 9256, bank statement covering 09/30/2016 through 10/31/2016 | None | | |
| 1076 | China Guangfa Bank; wire transfer on 10/31/2016 of $99,978 from Zeon Mau Trading to Pullman Lane account ending 9256 | None | | |
| 1077 | ChinaTrust Bank; Pullman Lane account number ending in 9256, bank statement covering 1/31/2017 through 2/28/2017 | None | | |
| 1078 | China Guangfa Bank; wire transfer on 2/28/2017 of $125,128 from Zeon Mau Trading to Pullman Lane account ending 9256 | None | | |
| 1401 | 2011 Federal Income Tax Return of Yi Chi Shih and Suejane Shih | None | | |
| 1402 | 2011 & 2012 FBAR forms of Yi Chi Shih | None | | |
| 1403 | FBAR Transcripts 2011-2016 | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1404 | 4/6/2012 Email from Yi Chi Shih to Claire Hsiang regarding 2011 tax return information | None | | |
| 1405 | 4/6/2012 - Email attachment w/ tax information provided by Yi Chi Shih to Claire Hsiang | None | | |
| 1406 | 5/17/2012 - Email from Claire Hsiang asking whether Shih had bank accounts with a balance over $10,000 or any foreign financial assets with a balance over $10,000 | None | | |
| 1407 | 5/18/2012 - Email from Yi Chi Shih to Claire Hsiang.  Shih provides spreadsheet of China Citic Bank Accounts and says that these are his only foreign assets | None | | |
| 1408 | 5/18/2012 - Email attachment provided by Yi Chi Shih with a Form 8938 listing only the China Citic bank accounts | None | | |
| 1409 | 5/26/2012 - Email summary of income and expenses provided by Yi Chi Shih to Claire Hsiang | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1410 | 6/4/2012 - Signed FBAR Form Provided by Yi Chi Shih to Claire Hsiang | None | | |
| 1411 | 2012 Federal Income Tax Return of Yi Chi Shih and Suejane Shih | None | | |
| 1412 | 4/13/2013 - Email from Yi Chi Shih to Claire Hsiang providing tax information for 2012 calendar year | None | | |
| 1413 | 4/13/2013 - Email attachment providing income information for 2012 calendar year | None | | |
| 1414 | Email correspondence between Yi Chi Shih and Claire Hsiang between 6/13/2013 and 6/27/2013 | None | | |
| 1415 | 6/15/2013 - Email attachment summarizing income and expenses of Yi Chi Shih for 2012 | None | | |
| 1417 | 6/17/2013 - Draft FBAR form provided to Yi Chi Shih by Claire Hsiang | None | | |
| 1418 | 6/21/2013 - Draft Form 1040 Tax return emailed to Yi Chi Shih | None | | |
| 1419 | 2012 Form 8879 signed by Yi Chi Shih | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1420 | 2013 Federal Income Tax Return of Yi Chi Shih and Suejane Shih | None | | |
| 1421 | 2013 Income and asset summary provided by Shih via email on 5/31/2014 | None | | |
| 1423 | Draft form 114 provided to Yi Chi Shih via email by Claire Hsiang | None | | |
| 1424 | Signed Form 114a provided by Yi Chi Shih via email | None | | |
| 1425 | Email correspondence between Yi Chi Shih and Claire Hsiang discussing 2013 Form 114 | None | | |
| 1426 | Client copy 2013 federal income tax return provided to Yi Chi Shih for review | None | | |
| 1427 | 2013 Form 8879 signed by Yi Chi Shih – provided to Claire Hsiang via email | None | | |
| 1428 | Email correspondence between Yi Chi Shih and Claire Hsiang discussing 2013 Form 1040 | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1434 | Draft form 114 and 114a provided to Yi Chi Shih via email by Claire Hsiang on June 16, 2015 | None | | |
| 1435 | Signed Form 114a provided by Yi Chi Shih via email on June 18, 2015 | None | | |
| 1439 | Draft tax return and Form 114 provided to Yi Chi Shih via email by Claire Hsiang on April 8, 2016 | None | | |
| 1440 | 2015 Form 8879 signed on April 8, 2016 | None | | |
| 1501 | TD bank records re: JYS accounts | None | | |
| 1505 | Registration for JYS Technologies, Inc. | None | | |
| 1506 | original application for JYS Technologies, Inc. registration | None | | |
| 1507 | Tran Teck, Inc. incorporation documents | None | | |
| 1508 | Tran Teck, Inc. registration | None | | |
| 1605 | 2006 CA Secretary of State documents for Pullman Lane Productions LLC | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1608 | Yi-Chi Shih Miranda waiver | None | | |
| 1620 | reserved | None | | |
| 1620A | reserved | None | | |
| 1621 | exhibit no. used-exhibit deleted | None | | |
| 1622 | exhibit no. used-exhibit deleted | None | | |
| 1624 | exhibit no. used-exhibit deleted | None | | |
| 1626 | exhibit no. used-exhibit deleted | None | | |
| 1627 | exhibit no. used-exhibit deleted | None | | |
| 1628 | exhibit no. used-exhibit deleted | None | | |
| 1629 | exhibit no. used-exhibit deleted | None | | |
| 1630 | exhibit no. used-exhibit deleted | None | | |
| 1631 | exhibit no. used-exhibit deleted | None | | |
| 1632 | exhibit no. used-exhibit deleted | None | | |
| 1633 | exhibit no. used-exhibit deleted | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 1634 | exhibit no. used-exhibit deleted | None | | |
| 1650 | Certified Visa records for Yaping Chen | None | | |
| 1651 | Certified Visa records for Ye Yuan | None | | |
| 1652 | Certified Visa records for Jieru Deng | None | | |
| 1661A | English-language translation of above | None | | |
| 1661 | 7/16/2013 & 10/24/2013 email from Jason Pu to Lilie Chen | None | | |
| 2001 | 2006 CA Secretary of State documents for Pullman Lane Productions LLC | None | | |
| 2003 | address, username, and password for Cree portal access | None | | |
| 2004 | address, username, and password for Cree portal access | None | | |
| 2006 | Cree Foundry Services Terms and Conditions-Rev. 5-31-12 | None | | |
| 2008 | incoming wire transfer instructions-Pullman Lane account - Z5 - 2014-01-02 | None | | |

144

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2101 | 6/28/2011 – Emails between Yi Chi Shih and SC representatives discussing investment of 300K payment | None | | |
| 2102 | 7/18/2011 email from Lilie Chen to Yi-Chi Shih re address in Hong Kong | None | | |
| 2103 | 1/11/2012 – Email exchange w/ Coutts bankers regarding account opening. | None | | |
| 2105 | 12/20/2012 email Lilie Chen to Yaping Chen, cc'ing Yi-Chi Shih & Jieru Deng re: FedEx shipment | None | | |
| 2107 | 7/19/2013 – Email to Shih confirming that $199,990 had been wire transferred into Coutts Account | None | | |
| 2108 | 7/29/2013 – Email between SHIH and reps of Coutts discussing incoming wire transfer of $809,990 | None | | |
| 2112 | 10/29/13 emails from Leo to Shih reporting Hao Chen got laid off from Oclaro, new shipments to Eric Lin | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2113 | 1/13/2014 email from Jason Pu to Yi-Chi Shih, cc'ing Yaping Chen re: UCLA work | None | | |
| 2114 | 4/28/2014 - Email correspondence between Shih and SC representatives regarding wire transfer of 50K to Coutts. Includes statements of total holdings in SC account as of April 2014 in correspondence. | None | | |
| 2116 | 5/2/2014 - Email correspondence between Shih and Coutts representatives regarding investment of approximately $400K in assets | None | | |
| 2117 | 10/17/2014 - Email correspondence with Coutts bankers discussing investment in annuities | None | | |
| 2118 | 4/17/2015 - Email between Shih and SC representatives regarding allocation of funds in SC account | None | | |
| 2119 | 6/17 & 18/2015 emails between Ishiang and Yi-Chi Shih re GaN wafers | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2120 | 7/2/2015 - Email with Coutts bankers discussing client profile.  Questions regarding status of YiChiShih with Gastone | None | | |
| 2121 | 7/28/2015 - Email between Shih and SC representatives regarding allocation of funds in SC account | None | | |
| 2122 | 6/20/2016 - reference letter from Shih's accountant documenting Shih's employment with CGTC | None | | |
| 2401 | 8/28/2009 email from winfoundry.com to Ishiang Shih at JYS Technologies re inability to ship wafers to China | None | | |
| 2710 | exhibit no. used; no exhibit | None | | |
| 2711 | exhibit no. used; no exhibit | None | | |
| 2712 | 10/11/2012 email from Ye Yuan to YC Shih (rml addresses) re: comparison of Cree & Triquint parts | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2713 | 10/14/2012 email from YC Shih to Ye Yuan (rml addresses) re: comparison of Cree & Triquint parts | None | | |
| 2715 | 答复_ Cree管芯购买 _1page.doc; 1/8/13 email YiChiShih to Ye Yuan w/ Lilie Chen cc'd telling Ye to ask for quote from Cree through school email | None | | |
| 2715A | English-language translation of above | None | | |
| 2716 | 1/11/2013, email forwarded from Yuan Ye to Lilie Chen in which Cree says it cannot provide bare die to UCLA without an NDA | None | | |
| 2717 | 1/11/2013 email from Ye Yuan to YC Shih & Lilie Chen (@ rml emails) fwding Cree response | None | | |
| 2718 | 1/23/2013, email from Yuan Ye to YC Shih & Lilie Chen (@ rml addresses); Ethan got NDA, no purchase now | None | | |

DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS

UNITED STATES v. SHIH
NO. CR18-00050(B)-JAK

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2719 | 6/20/2013 e-mails between Yi-Chi Shih, Yaping Chen, Jieru Deng, and others re reliability of "Z5" project | None | | |
| 2719A | English-language translation of above | None | | |
| 2721 | 6/20/2013 e-mails between Yi-Chi Shih, Yaping Chen, Jieru Deng, and others re reliability of "Z5" project | None | | |
| 2721A | English-language translation of above | None | | |
| 2722 | 7/9/2013 email YiChiShih, Yaping Chen, Jieru Deng, Lilie Chen re: Z5 & 会议时间: 2013-7-8 | None | | |
| 2722A | English-language translation of above | None | | |
| 2724 | 7/31/13 Cree distributor in China email to YPC w/ YiChi Shih cc'd re Cree GaN MMIC | None | | |
| 2724A | English-language translation of above | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2725 | 9/22/2013 email from YC Shih to Yuan Yuan Li (rml addresses) re: changes to MMIC designs | None | | |
| 2726 | 9/22/2013 email from yichishih@gmail.com to shibsh@rml138.com re: Cree New Files Notification | None | | |
| 2727 | 9/23/2013 email from SJY to YC Shih, cc: Yaping Chen (rml addresses) re: Z5 | None | | |
| 2727A | English-language translation of above | None | | |
| 2728 | GaN Reticle 问题_1page.doc; 9/25/13 email LI Yuanyuan & YC Shih Cree design | None | | |
| 2728A | English-language translation of above | None | | |
| 2730 | 9/23/13 & 10/2/13 emails YC Shih re Z5 payment request 答复_Z5付款_1page.doc | None | | |
| 2730A | English-language translation of above | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2731 | 9/29/2013 LI Yuanyuan email to YC Shih (rml addresses) w/designs for reticle 1 & 2 w/names showing power levels; 答复: GaN Reticle1 and GaN Reticle2 | None | | |
| 2731A | English-language translation of above | None | | |
| 2732 | 10/5/13 & 10/8/13 emails LI Yuanyuan & YC Shih Cree design; GaN_Reticel2_1008.rar attachment; GaN Reticle2 修改 20131008_3pages.doc | None | | |
| 2732A | English-language translation of above | None | | |
| 2733 | 10/9/13_8:08 LI Yuanyuan & YC Shih email re Cree design; Re_ 答复_ GaN Reticle2 修改 20131008_4pages.doc | None | | |
| 2733A | English-language translation of above | None | | |
| 2734 | 10/9/13_8:08:21 AM LI Yuanyuan & YC Shih Cree design; 答复_ GaN Reticle2 修改 20131008_4pages.doc | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2734A | English-language translation of above | None | | |
| 2736 | 10/10/13 LI Yuanyuan & YC Shih email re Cree design; attachment reply replyGaN Reticle 2 modification 20131008; Re_ 答复_ 答复_ GaN Reticle2 修改 20131008_5pages.doc | None | | |
| 2736A | English-language translation of above | None | | |
| 2737 | 10/10/13 LI Yuanyuan & YC Shih email Cree design; attachment GaN Reticle explanations 20131008.pptx; 答复_ 答复_ GaN Reticle2 修改 20131008_4pages.doc | None | | |
| 2737A | English-language translation of above | None | | |
| 2738 | 10/11/13 & 10/12/13 LI Yuanyuan & YC Shih Cree design; 20130930 GaN Reticle1 验证问题 _1page.doc | None | | |
| 2738A | English-language translation of above | None | | |
| 2739 | 11/28/2013, email from Yi-Chi to Lilie asking him to fill out a W-9 for payment as "consultant" | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2740 | 12/5/2013 email from wy@rml138.com to Yi-Chi Shih w/Jieru Deng's passport | None | | |
| 2740A | English-language translation of above | None | | |
| 2743 | 1/6/2014 email from Yi-Chi to K. Zhang, cc: Ye Yuan (rml addresses) re package tracking number | None | | |
| 2743A | English-language translation of above | None | | |
| 2744 | 1/6/2014 email from Yi-Chi to K. Zhang (rml) re funds | None | | |
| 2744A | English-language translation of above | None | | |
| 2745 | 1/13/14 Jieru Deng provides HK shipping address to YC Shih; Fwd_ 香港公司.1page.doc | None | | |
| 2745A | English-language translation of above | None | | |
| 2746 | 1/15/2014 email from Ye Yuan to YC Shih (rml addresses) re receipt & testing of 1st C | None | | |
| 2746A | English-language translation of above | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2747 | 1/22/2014 email from Ye Yuan to YC Shih (rml addresses) re Z5 summary & attachments | None | | |
| 2747A | English-language translation of above | None | | |
| 2748 | 3/17/2014 email from Shih directing payments for Z5, etc. | None | | |
| 2749 | 答复_ Payment request_2pages.doc; 1/10/15 & 2/23/15 YC Shih Z5 payment requests; Jieru Deng cc'd | None | | |
| 2749A | English-language translation of above | None | | |
| 2750 | 4/3/2014 LI Yuanyuan & YC Shih email re Z5 analysis; attachments Filter analysis.pptx, Z5 photo 201401.rar, Z5 photo 20140403.rar | None | | |
| 2786 | Ins20140309s - Memo from SHIH instructing Coutts bankers regarding the investment of approximately $200K in assets | None | | |

**DEFENSE OBJECTIONS TO GOVERNMENT EXHIBITS**

**UNITED STATES v. SHIH**
**NO. CR18-00050(B)-JAK**

| No. of Exhibit | Description | Defense Objection? | Basis of Objection | Court Ruling |
|---|---|---|---|---|
| 2789 | 20140502s - Order directive signed by Yi Chi Shih directing the acquisition of approximately 400K in securities for the Coutts Account | None | | |
| 2800 | 1/22/2014 e-mail from Yuan Ye to Yi-Chi attaching powerpoint reports | None | | |
| 2800A | English-language translation of above | None | | |